FILED
U.S. DISTRICT COURT
DISTRICT OF WYOMING
JUL 29 2005
3:40
Stephan Harris, Clerk
Cheyenne

Reed Zars (Wyo. Bar No. 6-3224)
Attorney at Law
910 Kearney Street
Laramie, Wyoming 82070
307-745-7979
307-745-7999 (FAX)

Attorney for Plaintiffs

**UNITED STATES DISTRICT COURT**
**DISTRICT OF WYOMING**

| | | |
|---|---|---|
| BIODIVERSITY CONSERVATION ALLIANCE and SIERRA CLUB, | ) | |
| Plaintiffs, | ) | |
| v. | ) | Case No. 04CV 361-B |
| MOUNTAIN CEMENT COMPANY, | ) | |
| Defendant. | ) | |

**PLAINTIFFS' COMBINED MOTION AND MEMORANDUM IN SUPPORT OF THEIR MOTION FOR PARTIAL SUMMARY JUDGMENT TO ESTABLISH DEFENDANT'S LIABILITY FOR KILN #2 PARTICULATE MATTER VIOLATIONS (SECOND CAUSE OF ACTION)**

Pursuant to Rule 56 of the Federal Rules of Civil Procedure, plaintiffs Biodiversity Conservation Alliance and Sierra Club ("plaintiffs") respectfully submit this memorandum and accompanying exhibits in support of their motion for partial summary judgment to establish defendant Mountain Cement Company's ("Mountain Cement")

liability for hundreds of violations of the 29.3 pounds per hour particulate matter limit at cement Kiln #2 in Laramie, Wyoming.

## I. INTRODUCTION

Plaintiffs seek partial summary judgment on the second cause of action in their complaint to establish that Mountain Cement has violated, and continues to violate, its federally enforceable air pollution permit and the Clean Air Act, 42 U.S.C. § 7401 et seq., by discharging particulate matter from Kiln #2 at its cement plant in Albany County, Wyoming, in excess of established permit limits.

In particular, Mountain Cement's federally enforceable air pollution permits prohibit the discharge of particulate matter from Kiln #2 at the Laramie Plant in excess of 29.3 pounds per hour. According to Mountain Cement's continuous stack opacity monitors, and Mountain Cement's correlation between opacity and particulate matter emissions, Mountain Cement has violated the 29.3 pounds per hour limit at Kiln #2 over 800 hours between October 1, 1999 and March 31, 2005.

Because there is no dispute as to any material fact regarding such violations, partial summary judgment to establish Mountain Cement's violations as alleged in plaintiffs' second cause of action should issue forthwith.

If this Court grants partial summary judgment to plaintiffs as to these violations, the issues remaining to be decided with respect to the second cause of action in the complaint would be the nature and timing of injunctive relief and the assessment of a

civil penalty payable to the government.

## II. PROCEDURAL BACKGROUND

Plaintiffs incorporate by reference the description of the procedural status set forth in their June 20, 2005 motion for partial summary judgment regarding opacity violations at Kiln #2. Since the filing of that motion, Mountain Cement sought, and plaintiffs agreed to, an extension of time (to July 29, 2005) for the company to respond. Plaintiffs also agreed to Mountain Cement's request for additional time to file dispositive motions (to July 29, 2005) and to designate experts (to August 15, 2005).

Oral argument on dispositive motions is scheduled for September 2, 2005.

## III. FACTS

**Statement of Undisputed Material Facts**

1. Plaintiffs incorporate by reference the statement of undisputed facts provided in their June 20, 2005 motion for partial summary judgment.

2. References to **Exhibits A** through **N** in this motion refer to the similarly lettered exhibits that were attached to plaintiffs' June 20, 2005 motion. To conserve paper those exhibits are not attached here. This motion includes one additional exhibit, **Exhibit P**, referred to below.

3. On June 2, 1998, the DEQ issued Operating Permit No. 30-098 to Mountain Cement. Answer, ¶ 30; **Exhibit F**. Operating Permits in Wyoming are issued for a period of five years. 42 U.S.C. § 7661a(b)(5)(B). On March 15, 2004, DEQ issued

a second operating permit to Mountain Cement, Operating Permit No. 31-098. Answer, ¶ 30; **Exhibit G.**

4. Pursuant to condition (F5)(a) in Mountain Cement's Permit No. 30-098, and condition (F5)(a) in Mountain Cement's Permit No. 31-098, particulate matter emissions from Kiln #2 may not exceed 29.30 pounds per hour. **Exhibit F,** p. 8, and **Exhibit G**, p. 8.

5. The 29.30 pound per hour particulate matter limit applicable to Kiln #2 in Mountain Cement's operating permits is an "emission standard or limitation" within the meaning of 42 U.S.C. § 7604(a)(1) and (f).

6. The 29.30 pound per hour particulate matter limit applicable to Kiln #2 in Mountain Cement's operating permits is federally enforceable.

7. According to Mountain Cement Permit No. 31-098, when the pollution from Kiln #2 is greater than 20 percent opacity over the period of one hour, particulate matter emissions from Kiln #2 have exceeded 29.3 pounds per hour. **Exhibit G**, p. 73.

## IV. ARGUMENT

Partial summary judgment should be entered in favor of plaintiffs on their second cause of action in their complaint because there is no reasonable dispute over the fact that Mountain Cement has discharged pollutants from Kiln #2 into the atmosphere of the Laramie Valley in violation of its Permits 30-098 and 31-098 and the Clean Air Act.

Summary judgment is appropriate when "there is no genuine issue as to any

material fact and [] the moving party is entitled to a judgment as a matter of law." Rule 56(c). *See also Celotex Corp. v. Catrett*, 477 U.S. 317 (1986); *White v. York Int'l Corp.*, 45 F.3d 357, 360 (10th Cir. 1995); *Yumukoglu v. Provident Life & Accident Ins. Co.*, 131 F. Supp. 2d 1215, 1221 (D.N.M. 2001). Summary judgment regarding violations of the Clean Air Act has been found to be particularly appropriate where a defendant's own air pollution monitoring results demonstrate liability. *St. Bernard Citizens for Envt'l Quality, et al. v. Chalmette Refining, L.L.C.*, 354 F.Supp. 2d 697, 706-707 (E.D. La. 2005); *Sierra Club v. Public Service Company of Colorado, Inc.*, 894 F. Supp. 1455 (D. Colo. 1995); *Friends of the Earth v. Potomac Electric Power Company*, 419 F. Supp. 528 (D.D.C. 1976).

**A. Partial Summary Judgment Should Be Granted to Establish Mountain Cement's Liability for Particulate Matter Violations at Kiln #2.**

As demonstrated below, partial summary judgment should be granted to establish the elements of plaintiffs' affirmative case with respect to the second cause of action. These elements are: (1) the particulate matter limit in Permits 30-098 and 31-098 for Kiln #2 is 29.3 pounds per hour, (2) compliance with the 29.3 pounds per hour limit in Mountain Cement's permits can be determined by Mountain Cement's continuous opacity monitors using Mountain Cement's correlation between opacity and particulate matter, and (3) Mountain Cement's continuous opacity monitor data show over 800 hours when particulate matter emissions from Kiln #2 violated the 29.3 pounds per hour limit.

1. <u>Plaintiffs Are Entitled To Partial Summary Judgment To Establish That Particulate Matter Emissions from Kiln #2 Shall Not be Greater than 29.3 Pounds Per Hour.</u>

First, partial summary judgment should be granted to establish that Mountain Cement Permit Nos. 30-098 and 31-098, conditions (F5)(a), prohibit the emission of particulate matter from Kiln #2 in excess of 29.3 pounds per hour. **Exhibits F** and **G**, p. 8.

Pursuant to the Clean Air Act at 42 U.S.C. § 7661a(a), "[a]fter the effective date of any permit program approved or promulgated under this subchapter, it shall be unlawful for any person to violate any requirement of a permit issued under this subchapter." Wyoming's operating permit program was approved by EPA on February 22, 1999. 64 Fed. Reg. 8523 (Feb. 22, 1999); Answer, ¶ 25.

According to Mountain Cement's Permit 31-098, "[a]ll terms and conditions of the permit, except those designated as not federally enforceable, are enforceable by EPA and citizens under the Act." **Exhibit G**, p. 2. Because the 29.3 pounds per hour limit in Mountain Cement's permits is an "emission standard or limitation" as defined in the Clean Air Act at 42 U.S.C §7604(f)(1), (3), and (4), it can be enforced by plaintiffs in this action pursuant to the Clean Air Act's citizen suit provision at 42 U.S.C. § 7604(a)(1).

As shown below, because there is no genuine dispute of material fact that Mountain Cement's continuous opacity monitor data show that Mountain Cement is violating its 29.3 pounds per hour particulate matter limit at Kiln #2, partial summary

judgment to establish Mountain Cement's liability for such violations should be granted.

2. Plaintiffs Are Entitled To Partial Summary Judgment to Establish that Opacity Data from Mountain Cement's Continuous Opacity Monitors May Be Used to Establish Violations of the 29.3 Pounds Per Hour Emission Limit.

Second, partial summary judgment should be granted to allow Mountain Cement's continuous opacity monitor data to establish particulate matter violations at Kiln #2.

Mountain Cement is required by condition (F15) in Permit No. 30-098, and conditions (F11)(a) and (F12) in Permit No. 31-098 to monitor the opacity of emissions discharged from Kiln #2 at the Laramie Plant. **Exhibit F**, p. 13; Exhibit **G**, pp. 9-10. The continuous opacity monitor that measures emissions from Kiln #2 is located and certified consistent with the requirements found at 40 C.F.R. § 60, App. B, Performance Specification 1. Answer, ¶ 48.

Pursuant to Mountain Cement Permit No. 30-098, condition (F31), and Permit No. 31-098, conditions (F25) and (P63-LLL8), Mountain Cement is required to submit on a quarterly basis a written report to DEQ that discloses each six-minute period of time in which emissions of pollutants from Kiln #2 exceed the applicable opacity standard ("excess emission reports"). **Exhibit F**, p.16; **Exhibit G**, p. 14. Pertinent sections of these reports are attached as **Exhibit I**.

Mountain Cement's permits also require the company to certify that the monitor

data in its quarterly reports is "true, accurate and complete." **Exhibit F**, condition (G4), p. 21; **Exhibit G**, condition (G4), p. 28. The obligation to submit true and complete self-monitoring results is fundamental to the effective implementation and enforcement of the Wyoming Quality Act and the Clean Air Act. 42 U.S.C. § 7661c(c) and WAQSR Ch. 6, Section 3(c)(iv).

Furthermore, any person who submits false or inaccurate monitoring data is subject to criminal penalties. Pursuant to Article 9 of the Wyoming Environmental Quality Act:

> Any person who knowingly makes any false statement, representation or certification in any application, record, report, plan or other document filed or required to be maintained under this act or who falsifies, tampers with, or knowingly renders inaccurate any monitoring device or method required to be maintained under this act, shall upon conviction, be fined not more than ten thousand dollars ($10,000.00) per day for each violation or imprisoned for not more than one (1) year, or both.

Wyo. Stat. § 35-11-901(k). The Clean Air Act also provides for criminal penalties for making "any false material statement, representation, or certification in . . . any notice, application, record, report, plan, or other document required pursuant to this chapter. . . ." 42 U.S.C. § 7413(c)(2)(A). *United States v. Louisiana Pacific Corp.*, 908 F. Supp. 835, 840 (D. Colo. 1995), app. dismissed, 106 F.3d 345 (10th Cir. 1997) (criminal prosecution involving false opacity reporting under the Clean Air Act).

According to Mountain Cement's "Compliance Assurance Monitoring" (CAM) plan, Mountain Cement is in compliance with the 29.3 pounds per hour particulate matter

emission limit applicable to Kiln #2 as long as emissions from Kiln #2 do not exceed 20 percent opacity over a period of one hour or more. **Exhibit G**, Appendix C. Mountain Cement established its opacity-to-particulate matter correlation for Kiln #2 by finding what particulate matter emissions expressed in pounds per hour were (using EPA Method 5 stack tests) and comparing those stack test results to simultaneous stack opacity readings from Mountain Cement's continuous opacity monitoring monitors. *Id.* According to Mountain Cement, the continuous opacity monitor data from Kiln #2 "serves as a surrogate measurement for the amount of particulate matter contained in the gases." *Id.*, Appendix C, p. 7.

As a result of Mountain Cement's opacity-to-particulate matter correlation, Mountain Cement's opacity data can be used in lieu of Method 5 stack tests to establish compliance or violations of Mountain Cement's 29.3 pounds per hour emission limit. Mountain Cement's opacity data also constitutes credible evidence of what EPA Method 5 stack test data would show as particulate matter emissions.

According to Mountain Cement's Permit 31-098, condition (C1)(b)(ix), "For particulate emissions from the #1 and #2 kiln stacks, the permittee shall assess compliance with condition F5(a) [the 29.3 pounds per hour limit] by conducting the testing required by condition F8 [stack tests] and the CAM required by condition F11 [opacity-to-particulate matter correlation]." **Exhibit G**, p. 25. Thus Mountain Cement's CAM opacity-to-particulate matter correlation described above may be used to determine

compliance.

Furthermore, Mountain Cement's Permit 31-098, condition (C1)(f), states, "Determinations of compliance or violations of this permit are not restricted to the monitoring requirements listed in paragraph (b) of this condition; other credible evidence may be used." This provision is consistent with Wyoming law that states:

> For the purpose of submitting compliance certifications or establishing whether or not a person has violated or is in violation of any standard in the Wyoming state implementation plan, nothing in the Wyoming state implementation plan shall preclude the use, including the exclusive use, of any credible evidence or information relevant to whether a source would have been in compliance with applicable requirements if the appropriate performance or compliance test or procedure had been performed.

Chapter 1, Section 6(a) of the Wyoming Air Quality Standards and Regulations. *See also*, the 1990 amendment to the Clean Air Act at 42 U.S.C. § 7413(e) that states in pertinent part:

> [I]n determining the amount of any penalty to be assessed under . . . section 7604(a) [citizen suits] of this title . . . the court . . . shall take into consideration . . . the duration of the violation as established by any credible evidence (including evidence other than the applicable test method).

According to the legislative history of this provision,

> [T]he amendment clarifies that **courts may consider any evidence of violation** or compliance admissible under the Federal Rules of Evidence, and that they are not limited to consideration of evidence that is based solely on the applicable test method in the State implementation or regulation. For example, courts may consider evidence from continuous emission monitoring systems, expert testimony, and bypassing and control equipment malfunctions, even if these are not the applicable test methods. Thus, this amendment overrules the ruling in *United States v. Kaiser Steel Corp.*, No. 82-2623-IH (C.D. Cal. January 17, 1984) to the extent that the

court in that case excluded the consideration of such evidence.[1]

Senate Report 101-228, p. 366, 1990 U.S. Code Cong. & Admin. News Vol 6, p. 3749 (emphasis added).

Because the results of Mountain Cement's continuous opacity monitoring, applying the opacity-to-particulate matter correlation established by Mountain Cement, demonstrate that emissions from Kiln #2 at the Laramie Plant have exceeded 29.3 pounds per hour for over 800 hours in the last five years, partial summary judgment should be granted to plaintiffs on this issue.

3. Plaintiffs Are Entitled To Partial Summary Judgment to Establish that Between the 4th Quarter of 1999 Through the 1st Quarter of 2005, Mountain Cement Violated the Particulate Matter Limit at Kiln #2 Over 800 Hours.

Finally, partial summary judgment should be granted to establish that Mountain Cement's continuous opacity monitor data shows that Mountain Cement has violated the 29.3 pounds per hour limit over 800 hours at Kiln #2. Mountain Cement's violations of the 29.3 pounds per hour limit are set forth in **Exhibit P**.

Therefore plaintiffs respectfully move for partial summary judgment with respect to at least 800 hours of violations of the 29.3 pounds per hour limit at Kiln #2.

---

1 In *United States v. Kaiser Steel Corp.*, No. 82-2623-IH (C.D. Cal. January 17, 1984), 1984 WL 186690, defendant was found to have violated the state SIP by exceeding the opacity limit applicable to its blast furnace casthouses. The district court's permanent injunction stated, however, that defendant's future compliance with the opacity standard would only be determined by visual inspection ("Method 9"). Unhappy with that result, Congress has confirmed that all available evidence of compliance or non-compliance with emission limitations should be considered by the court.

**B. Mountain Cement's Expected Defenses Should Be Rejected As a Matter of Law.**

Plaintiffs incorporate by reference their response to Mountain Cement's expected defenses as set forth in plaintiffs' June 20, 2005 motion. Plaintiffs supplement that response as follows.

1. Mountain Cement Can Not Meet its Burden to Prove Emergency or Malfunction Defenses.

Mountain Cement's expected defense that its particulate matter violations should be excused as emergencies, abnormal conditions or equipment malfunctions is fatally flawed because Mountain Cement did not timely report that any of the violations were caused by emergencies, abnormal conditions or equipment malfunctions. See **Exhibit J**, bottom row. In fact, Mountain Cement affirmatively reported that none of the Kiln #2 excess opacity readings, that in turn show particulate matter violations, were caused by such events.

2. Mountain Cement Can Not Meet its Burden to Prove a Startup and Shutdown Defense.

The particulate matter violations demonstrated in this motion do not include emissions that Mountain Cement claimed were caused by startup or shutdown. Therefore this defense is inapplicable to the particulate matter violations shown in this motion.

3. Mountain Cement Can Not Prove It Has a 5% Safe Harbor Defense.

Mountain Cement's Answer claims that "opacity exceedences that occur less than 5% of the time are not violations of any clean air law, regulation or permit." Answer, p. 10. Plaintiffs refer the Court to their June 20, 2005 motion that responds to this

defense.

4. Mountain Cement Can Not Prove Its "Diligent Prosecution" Defense.

Finally, plaintiffs' action to enforce particulate matter violations is not precluded because of Mountain Cement's 2005 penalty settlement with DEQ for five calendar quarters of opacity violations at Kiln #2 in 2001 and 2002. DEQ's penalty action did not address any violations of the 29.3 pounds per hour emission limit at Kiln #2.

## V. CONCLUSION

For the reasons set forth above, partial summary judgment finding Mountain Cement liable for over 800 hours of particulate matter violations at Kiln #2 should issue forthwith. There is no dispute but that Mountain Cement has violated, and continues to violate, the 29.3 pounds per hour particulate matter limit at Kiln #2. Mountain Cement having no valid defense to these violations, partial summary judgment should issue as a matter of law. Plaintiffs' findings of fact, conclusions of law, and a proposed order have been filed contemporaneously with this motion.

Respectfully submitted,

DATED this 29th day of July, 2005.

BIODIVERSITY CONSERVATION ALLIANCE
and SIERRA CLUB, Plaintiffs

Reed Zars

Reed Zars
Attorney at Law
910 Kearney Street
Laramie, WY 82070
307-745-7979
307-745-7999 (fax)

**EXHIBITS TO PLAINTIFFS' MOTION FOR
PARTIAL SUMMARY JUDGMENT REGARDING
PARTICULATE MATTER VIOLATIONS AT KILN #2**
(Exhibits A-N are attached to the June 20, 2005 motion)

Exhibit A:     October 22, 2004 60-day notice letter.

Exhibit B:     June 13, 2005 Expert Report of Jonathan Shefftz.

Exhibit C:     June 5, 1996 DEQ Notice of Violation to Mountain Cement.

Exhibit D:     July 2, 1996 DEQ Compliance Order.

Exhibit E:     June 13, 2005 Expert Report of Bill Wilson

Exhibit F:     June 2, 1998 DEQ Operating Permit No. 30-098.

Exhibit G:     March 15, 2004 DEQ Operating Permit No. 31-098

Exhibit H:     January 25, 2002 Sansing Memo

Exhibit I:     Mountain Cement Quarterly Excess Emission Reports from 4th Quarter
               1999 through 1st Quarter 2005, excerpts.

Exhibit J:     Kiln #2 Excess Emission Summary.

Exhibit K:     February 16, 2000 DEQ letter refusing to excuse excess opacity
               emissions.

Exhibit L:     March 17, 2005 DEQ v. Mountain Cement Consent Decree.

Exhibit M:     December 17, 2005 DEQ v. Mountain Cement Complaint

Exhibit N:     May 14, 1999 EPA Fact Sheet regarding HAPs from Cement Plants

Exhibit O:     Clinker Cooler Excess Emission Summary

Exhibit P:     Kiln #2 Particulate Matter Violations

CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the 29th day of July, 2005, I caused to be hand delivered to Mr. Nicholas, and mailed to Mr. Harris, a copy of Plaintiffs' Combined Motion and Memorandum for Partial Summary Judgment to Establish Liability for Particulate Matter Violations at Kiln #2, and Plaintiffs' Proposed Findings of Fact, Conclusions of Law and Order with respect to such combined motion and memorandum, at the following addresses:

Philip Nicholas
Anthony, Nicholas et al.
170 N. 5th Street
P.O. Box 0928
Laramie, WY 82073

James Harris
Thompson & Knight, LLP
1700 Pacific, Suite 3300
Dallas, TX 75201

Reed Zars

# EXHIBIT P

To Plaintiffs' Motion for Partial Summary Judgment
to Establish Defendant's Liability
for Particulate MatterViolations

Biodiversity Conservation Conservation Alliance & Sierra Club v.
Mountain Cement Co., Case No.  04CV 361-B
July 29, 2005

**MOUNTAIN CEMENT**
**KILN #2 PARTICULATE MATTER VIOLATIONS**
**EXCESS EMISSION SUMMARY - OVER 29.3 LBS/HR PARTICULATE MAT**
**4TH QUARTER 1999 - 1ST QUARTER 2005**

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| 10/3/1999 | 17:30 | 2.7 | | >20% | 8 |
| 10/10/1999 | 2:24 | 1.5 | | >20% | 8 |
| 10/21/1999 | 3:36 | 5.5 | | >20% | 8 |
| 10/23/1999 | 3:18 | 2 | | >20% | 8 |
| 12/3/1999 | 4:48 | 32.6 | | >20% | 8 |
| 12/4/1999 | 15:24 | 4.8 | | >20% | 8 |
| 12/5/1999 | 5:48 | 7.4 | | >20% | 8 |
| 12/5/1999 | 21:42 | 1 | | >20% | 8 |
| 12/9/1999 | 17:36 | 2.9 | | >20% | 9 |
| 12/11/1999 | 14:54 | 9.1 | | >20% | 9 |
| 12/12/1999 | 0:00 | 33.8 | | >20% | 9 |
| 12/13/1999 | 22:48 | 1.2 | | >20% | 9 |
| 12/14/1999 | 0:00 | 6.5 | | >20% | 9 |
| 12/14/1999 | 8:00 | 1.2 | | >20% | 9 |
| 12/14/1999 | 17:42 | 7.8 | | >20% | 9 |
| 12/15/1999 | 18:30 | 1.3 | | >20% | 9 |
| 12/16/1999 | 7:24 | 1.3 | | >20% | 9 |
| 12/16/1999 | 10:12 | 2.6 | | >20% | 9 |
| 12/16/1999 | 14:36 | 1.5 | | >20% | 9 |
| 12/17/1999 | 2:54 | 3.4 | | >20% | 9 |
| 12/17/1999 | 7:06 | 14.7 | | >20% | 10 |
| 12/18/1999 | 16:06 | 7.9 | | >20% | 10 |
| 12/19/1999 | 0:00 | 26.5 | | >20% | 10 |
| 12/20/1999 | 9:00 | 15 | | >20% | 10 |
| 12/21/1999 | 0:00 | 3.2 | | >20% | 10 |
| 12/21/1999 | 9:54 | 8.1 | | >20% | 10 |
| 12/28/1999 | 14:30 | 1.6 | | >20% | 10 |
| 1/25/2000 | 4:42 | 5.5 | | >20% | 22 |
| 2/12/2000 | 2:48 | 2.2 | | >20% | 22 |
| 4/7/2000 | 5:42 | 6.8 | | >20% | 31 |
| 4/13/2000 | 16:12 | 2.4 | | >20% | 31 |
| 4/26/2000 | 2:36 | 1.5 | | >20% | 31 |
| 5/17/2000 | 17:30 | 2.3 | | >20% | 32 |
| 5/19/2000 | 16:12 | 1.2 | | >20% | 32 |
| 5/25/2000 | 16:00 | 1.1 | | >20% | 32 |
| 10/21/2000 | 23:24 | 2.2 | | >20% | 50 |
| 10/26/2000 | 18:18 | [illegible] | | >20% | 51 |
| 10/28/2000 | 6:12 | 2.2 | | >20% | 51 |
| 11/28/2000 | 2:24 | 1.9 | | >20% | 51 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| 12/18/2000 | 21:24 | 1.9 | | >20% | 52 |
| 12/18/2000 | 23:24 | 1.3 | | >20% | 52 |
| 12/19/2000 | 7:18 | 1.5 | | >20% | 52 |
| 1/17/2001 | 15:24 | 1.5 | | >20% | 66 |
| 2/5/2001 | 12:48 | 5.2 | | >20% | 66 |
| 2/18/2001 | 11:30 | 1.6 | | >20% | 67 |
| 2/18/2001 | 13:18 | 2.8 | | >20% | 67 |
| 2/24/2001 | 12:54 | 2.4 | | >20% | 67 |
| 3/4/2001 | 17:48 | 1.7 | | >20% | 67 |
| 3/5/2001 | 9:18 | 3.1 | | >20% | 67 |
| 3/10/2001 | 2:48 | 4.3 | | >20% | 67 |
| 3/16/2001 | 4:24 | 2.3 | | >20% | 67 |
| 3/26/2001 | 19:12 | 1.9 | | >20% | 68 |
| 3/26/2001 | 22:00 | 1.9 | | >20% | 68 |
| 3/27/2001 | 0:00 | 6.7 | | >20% | 68 |
| 4/2/2001 | 3:48 | 1.5 | | >20% | 84 |
| 4/2/2001 | 9:00 | 4.4 | | >20% | 84 |
| 4/3/2001 | 4:30 | 2.4 | | >20% | 84 |
| 4/5/2001 | 14:54 | 11.3 | | >20% | 84 |
| 4/8/2001 | 0:48 | 2.4 | | >20% | 84 |
| 4/17/2001 | 7:36 | 14.8 | | >20% | 84 |
| 4/21/2001 | 11:48 | 5 | | >20% | 84 |
| 4/23/2001 | 9:30 | 4.7 | | >20% | 84 |
| 4/23/2001 | 14:18 | 1.3 | | >20% | 84 |
| 4/23/2001 | 15:48 | 2.1 | | >20% | 84 |
| 4/23/2001 | 19:42 | 1.5 | | >20% | 84 |
| 4/23/2001 | 21:18 | 1.1 | | >20% | 84 |
| 5/16/2001 | 14:24 | 1.1 | | >20% | 85 |
| 5/18/2001 | 13:42 | 5 | | >20% | 85 |
| 5/20/2001 | 20:52 | 4.3 | | >20% | 86 |
| 5/25/2001 | 14:36 | 2.2 | | >20% | 86 |
| 5/30/2001 | 15:48 | 1.9 | | >20% | 86 |
| 6/7/2001 | 6:00 | 2.8 | | >20% | 87 |
| 6/7/2001 | 10:54 | 1.1 | | >20% | 87 |
| 6/7/2001 | 13:00 | 1.3 | | >20% | 87 |
| 6/7/2001 | 14:48 | 1.5 | | >20% | 87 |
| 6/7/2001 | 18:00 | 1 | | >20% | 87 |
| 6/15/2001 | 6:00 | 4.8 | | >20% | 89 |
| 6/15/2001 | 12:24 | 2.7 | | >20% | 89 |
| 6/17/2001 | 9:12 | 1.8 | | >20% | 89 |
| 6/18/2001 | 10:36 | 1.1 | | >20% | 89 |
| 6/30/2001 | 13:30 | 3 | | >20% | 89 |
| 7/1/2001 | 1:00 | | 21.3 | | 102 |
| | 1:06 | | 22.8 | | 102 |
| | 1:12 | | 23.4 | | 102 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 1:18 | | 24.2 | | 102 |
| | 1:24 | | 30.3 | | 102 |
| | 1:30 | | 31.7 | | 102 |
| | 1:36 | | 29.1 | | 102 |
| | 1:42 | | 26.1 | | 102 |
| | 1:48 | | 23 | | 102 |
| | 1:54 | | 23.6 | 25.55 | 102 |
| | 2:00 | | 30.6 | 26.48 | 102 |
| | 2:06 | | 34.9 | 27.69 | 102 |
| | 2:12 | | 34.8 | 28.83 | 102 |
| | 2:18 | | 35.7 | 29.98 | 102 |
| | 2:24 | | 54.7 | 32.42 | 102 |
| | 2:30 | | 62.6 | 35.51 | 102 |
| | 2:36 | | 60.3 | 38.63 | 102 |
| | 2:42 | | 50.3 | 41.05 | 102 |
| | 2:48 | | 35.4 | 42.29 | 102 |
| | 2:54 | | 35 | 43.43 | 102 |
| | 3:00 | | 25.8 | 42.95 | 102 |
| | 3:06 | | 22.9 | 41.75 | 102 |
| | 3:12 | | 23.8 | 40.65 | 102 |
| | 3:18 | | 22.2 | 39.3 | 102 |
| | 3:24 | | 26.6 | 36.49 | 102 |
| | 3:30 | | 22.2 | 32.45 | 102 |
| | 3:36 | | 23.5 | 28.77 | 102 |
| | 3:42 | 2.8 | 20.1 | 25.75 | 102 |
| 7/6/2001 | 21:12 | | 21.5 | | 103 |
| | 21:18 | | 25.2 | | 103 |
| | 21:24 | | 64.6 | | 103 |
| | 21:30 | | 90.2 | | 103 |
| | 21:36 | | 90.3 | | 103 |
| | 21:42 | | 91 | | 103 |
| | 21:48 | | 84.3 | | 103 |
| | 21:54 | | 67.7 | | 103 |
| | 22:00 | | 47.7 | | 103 |
| | 22:06 | | 44.7 | 62.72 | 103 |
| | 22:12 | | 40.4 | 64.61 | 103 |
| | 22:18 | | 45.9 | 66.68 | 103 |
| | 22:24 | | 75.6 | 67.78 | 103 |
| | 22:30 | | 83.7 | 67.13 | 103 |
| | 22:36 | | 71.6 | 65.26 | 103 |
| | 22:42 | | 93.4 | 65.5 | 103 |
| | 22:48 | | 93.1 | 68.38 | 103 |
| | 22:54 | | 92.2 | 68.83 | 103 |
| | 23:00 | | 88.5 | 72.91 | 103 |
| | 23:06 | | 89.1 | 75.36 | 103 |
| | 23:12 | | 67.2 | 78.03 | 103 |
| | 23:18 | | 46.1 | 78.25 | 103 |
| | 23:24 | | 43 | 74.99 | 103 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 23:30 | | 62.4 | 72.86 | 103 |
| | 23:36 | | 92.9 | 74.99 | 103 |
| | 23:42 | | 91.6 | 74.81 | 103 |
| | 23:48 | | 66.3 | 72.13 | 103 |
| | 23:54 | | 24.3 | 65.34 | 103 |
| 7/7/2001 | 0:06 | | 22.8 | 58.77 | 103 |
| | 0:12 | 3 | 22.2 | 54.08 | 103 |
| 7/13/2001 | 13:12 | | 22.6 | | 104 |
| | 13:18 | | 31.9 | | 104 |
| | 13:24 | | 51.1 | | 104 |
| | 13:30 | | 54 | | 104 |
| | 13:36 | | 54.6 | | 104 |
| | 13:42 | | 59.2 | | 104 |
| | 13:48 | | 54.9 | | 104 |
| | 13:54 | | 35.5 | | 104 |
| | 14:00 | | 38.1 | | 104 |
| | 14:06 | | 38.9 | 44.08 | 104 |
| | 14:12 | | 36.7 | 45.49 | 104 |
| | 14:18 | | 35.7 | 45.87 | 104 |
| | 14:24 | | 39.7 | 44.73 | 104 |
| | 14:30 | | 52.3 | 44.56 | 104 |
| | 14:36 | | 43.6 | 43.46 | 104 |
| | 14:42 | | 34.8 | 41.02 | 104 |
| | 14:48 | 1.7 | 29.9 | 38.52 | 104 |
| 7/18/2001 | 0:18 | | 23.4 | | 105 |
| | 0:24 | | 21.1 | | 105 |
| | 0:30 | | 20.1 | | 105 |
| | 0:36 | | 20.6 | | 105 |
| | 0:42 | | 26.5 | | 105 |
| | 0:48 | | 29 | | 105 |
| | 0:54 | | 27.4 | | 105 |
| | 1:00 | | 29 | | 105 |
| | 1:06 | | 33.2 | | 105 |
| | 1:12 | | 34.9 | 26.52 | 105 |
| | 1:18 | | 31.8 | 27.36 | 105 |
| | 1:24 | | 29 | 28.15 | 105 |
| | 1:30 | | 33.5 | 29.49 | 105 |
| | 1:36 | | 33.1 | 30.74 | 105 |
| | 1:42 | | 26.1 | 30.7 | 105 |
| | 1:48 | | 36.6 | 31.46 | 105 |
| | 1:54 | 1.7 | 23.3 | 31.05 | 105 |
| 7/24/2001 | 15:36 | | 31.4 | | 106 |
| | 15:42 | | 27.3 | | 106 |
| | 15:48 | | 24.6 | | 106 |
| | 15:54 | | 21.8 | | 106 |
| | 16:00 | | 43.8 | | 106 |
| | 16:06 | | 34.8 | | 106 |
| | 16:12 | | 49.8 | | 106 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 16:18 | | 76.5 | | 106 |
| | 16:24 | | 67.4 | | 106 |
| | 16:30 | | 56 | 43.34 | 106 |
| | 16:36 | | 54.1 | 45.61 | 106 |
| | 16:42 | | 60.2 | 48.9 | 106 |
| | 16:48 | | 62.6 | 52.7 | 106 |
| | 16:54 | | 64.2 | 56.94 | 106 |
| | 17:00 | | 85.4 | 61.1 | 106 |
| | 17:06 | | 82.9 | 65.91 | 106 |
| | 17:12 | | 76.1 | 68.54 | 106 |
| | 17:18 | | 62.1 | 67.1 | 106 |
| | 17:24 | | 51.9 | 65.55 | 106 |
| | 17:30 | | 56.7 | 65.62 | 106 |
| | 17:36 | | 51.9 | 65.4 | 106 |
| | 17:42 | | 51.6 | 64.54 | 106 |
| | 17:48 | | 52.6 | 63.54 | 106 |
| | 17:54 | | 42.1 | 61.33 | 106 |
| | 18:00 | | 45 | 57.29 | 106 |
| | 18:06 | | 38.7 | 52.87 | 106 |
| | 18:12 | | 30.2 | 48.28 | 106 |
| | 18:18 | | 28.4 | 44.91 | 106 |
| | 18:24 | | 24.[illegible] | 42.13 | 106 |
| | 18:30 | | 26.6 | 39.32 | 106 |
| | 18:36 | | 21.4 | 36.27 | 106 |
| | 18:42 | | 25.1 | 33.62 | 106 |
| | 18:48 | | 35.3 | 31.89 | 106 |
| | 18:54 | | 41.5 | 31.83 | 106 |
| | 19:00 | | 29.2 | 30.25 | 106 |
| | 19:06 | | 29.5 | 29.33 | 106 |
| | 19:12 | | 52.3 | 31.54 | 106 |
| | 19:18 | | 49.1 | 33.61 | 106 |
| | 19:24 | | 49.7 | 36.17 | 106 |
| | 19:30 | | 49.7 | 38.28 | 106 |
| | 19:36 | | 54.6 | 41.6 | 106 |
| | 19:42 | | 54.1 | 44.5 | 106 |
| | 19:48 | | 35.4 | 44.51 | 106 |
| | 19:54 | | 30.6 | 43.42 | 106 |
| | 20:00 | 4.5 | 27.6 | 43.26 | 106 |
| 7/25/2001 | 1:30 | | 22.9 | | 106 |
| | 1:36 | | 21.7 | | 106 |
| | 1:42 | | 23.4 | | 106 |
| | 1:48 | | 24.5 | | 107 |
| | 1:54 | | 28 | | 107 |
| | 2:00 | | 45.6 | | 107 |
| | 2:06 | | 32.2 | | 107 |
| | 2:12 | | 34.5 | | 107 |
| | 2:18 | | 41.1 | | 107 |
| | 2:24 | | 46.1 | 32.2 | 107 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 2:30 | | 46.2 | 34.73 | 107 |
| | 2:36 | | 69.4 | 39.5 | 107 |
| | 2:42 | | 74.5 | 44.61 | 107 |
| | 2:48 | | 70 | 49.16 | 107 |
| | 2:54 | | 43.6 | 50.72 | 107 |
| | 3:00 | | 23.8 | 48.54 | 107 |
| | 3:06 | | 31.4 | 48.46 | 107 |
| | 3:12 | | 40.8 | 49.09 | 107 |
| | 3:18 | | 45.8 | 49.56 | 107 |
| | 3:24 | 2 | 23.2 | 47.07 | 107 |
| 8/4/2001 | 14:36 | | 36.3 | | 108 |
| | 14:42 | | 42.7 | | 108 |
| | 14:48 | | 41.2 | | 108 |
| | 14:54 | | 41.6 | | 108 |
| | 15:00 | | 43.3 | | 108 |
| | 15:06 | | 38.9 | | 108 |
| | 15:12 | | 42 | | 108 |
| | 15:18 | | 37.3 | | 108 |
| | 15:24 | | 30.6 | | 108 |
| | 15:30 | | 27.4 | 38.15 | 108 |
| | 15:36 | | 24.2 | 36.94 | 108 |
| | 15:42 | | 24.5 | 35.12 | 108 |
| | 15:48 | | 24.1 | 33.41 | 108 |
| | 15:54 | | 22.4 | 31.47 | 108 |
| | 16:00 | 1.5 | 22.6 | 29.4 | 108 |
| 8/7/2001 | 16:54 | | 32.7 | | 109 |
| | 17:00 | | 35 | | 109 |
| | 17:06 | | 36.3 | | 109 |
| | 17:12 | | 38.6 | | 109 |
| | 17:18 | | 35.2 | | 109 |
| | 17:24 | | 33.7 | | 109 |
| | 17:30 | | 32.1 | | 109 |
| | 17:36 | | 29.1 | | 109 |
| | 17:42 | | 32.6 | | 109 |
| | 17:48 | | 31 | 33.63 | 109 |
| | 17:54 | | 27 | 33.06 | 109 |
| | 18:00 | 1.2 | 23.7 | 31.93 | 109 |
| | 22:48 | | 21.5 | | 110 |
| | 22:54 | | 20.4 | | 110 |
| | 23:00 | | 28.3 | | 110 |
| | 23:06 | | 21.3 | | 110 |
| | 23:12 | | 21.8 | | 110 |
| | 23:18 | | 22.8 | | 110 |
| | 23:24 | | 58.5 | | 110 |
| | 23:30 | | 69.7 | | 110 |
| | 23:36 | | 47.5 | | 110 |
| | 23:42 | | 47.2 | 35.9 | 110 |
| | 23:48 | 1.1 | 31.4 | 36.89 | 110 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| 8/8/2001 | 10:18 | | 25.3 | | 110 |
| | 10:24 | | 25.4 | | 110 |
| | 10:30 | | 26.6 | | 110 |
| | 10:36 | | 29.3 | | 110 |
| | 10:42 | | 34.1 | | 110 |
| | 10:48 | | 37.4 | | 110 |
| | 10:54 | | 21.4 | | 110 |
| | 11:00 | | 26.8 | | 110 |
| | 11:06 | | 21.7 | | 110 |
| | 11:12 | | 31.5 | 27.95 | 110 |
| | 11:18 | 1.1 | 28.1 | 28.23 | 110 |
| 8/12/2001 | 1:30 | | 35.8 | | 111 |
| | 1:36 | | 61.1 | | 111 |
| | 1:42 | | 46 | | 111 |
| | 1:48 | | 45 | | 111 |
| | 1:54 | | 53.7 | | 111 |
| | 2:00 | | 47.7 | | 111 |
| | 2:06 | | 37.6 | | 111 |
| | 2:12 | | 31.5 | | 111 |
| | 2:18 | | 27.7 | | 111 |
| | 2:24 | 1 | 20.9 | 40.7 | 111 |
| 8/16/2001 | 7:30 | | 35.2 | | 111 |
| | 7:36 | | 36 | | 111 |
| | 7:42 | | 50.3 | | 111 |
| | 7:48 | | 58.4 | | 111 |
| | 7:54 | | 44.9 | | 111 |
| | 8:00 | | 50.1 | | 111 |
| | 8:06 | | 54.6 | | 111 |
| | 8:12 | | 53.7 | | 111 |
| | 8:18 | | 56.5 | | 112 |
| | 8:24 | | 51.4 | 49.11 | 112 |
| | 8:30 | | 37.7 | 49.36 | 112 |
| | 8:36 | | 28.3 | 48.59 | 112 |
| | 8:42 | | 29.7 | 46.53 | 112 |
| | 8:48 | | 32.8 | 43.97 | 112 |
| | 8:54 | | 25.1 | 41.99 | 112 |
| | 9:00 | | 33.9 | 40.37 | 112 |
| | 9:06 | | 28 | 37.71 | 112 |
| | 9:12 | | 26.4 | 34.98 | 112 |
| | 9:18 | | 42.6 | 33.59 | 112 |
| | 9:24 | | 34.1 | 31.86 | 112 |
| | 9:30 | | 33.5 | 31.44 | 112 |
| | 9:36 | | 27.8 | 31.39 | 112 |
| | 9:42 | | 24.7 | 30.89 | 112 |
| | 9:48 | | 23.9 | 30 | 112 |
| | 9:54 | 2.5 | 21 | 29.59 | 112 |
| 8/23/2001 | 8:24 | | 24.6 | | 113 |
| | 8:30 | | 72.8 | | 113 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 8:36 | | 83.1 | | 113 |
| | 8:42 | | 76.7 | | 113 |
| | 8:48 | | 61.6 | | 113 |
| | 8:54 | | 36.8 | | 113 |
| | 9:00 | | 27.2 | | 113 |
| | 9:06 | | 24.9 | | 113 |
| | 9:12 | | 47.5 | | 113 |
| | 9:18 | | 55.7 | 51.09 | 113 |
| | 9:24 | | 32 | 51.83 | 113 |
| | 9:30 | | 26 | 47.15 | 113 |
| | 9:36 | | 23.1 | 41.15 | 113 |
| | 9:42 | | 24.3 | 35.91 | 113 |
| | 9:48 | | 24.2 | 32.17 | 113 |
| | 9:54 | | 21.9 | 30.68 | 113 |
| | 10:00 | 1.7 | 23.9 | 30.35 | 113 |
| 8/27/2001 | 14:48 | | 21.5 | | 114 |
| | 14:54 | | 40.4 | | 114 |
| | 15:00 | | 54.3 | | 114 |
| | 15:06 | | 50.2 | | 114 |
| | 15:12 | | 51.2 | | 114 |
| | 15:18 | | 55.1 | | 114 |
| | 15:24 | | 50.1 | | 114 |
| | 15:30 | | 32.4 | | 114 |
| | 15:36 | | 27.2 | | 114 |
| | 15:42 | | 31.5 | 42.39 | 114 |
| | 15:48 | | 34.3 | 43.67 | 114 |
| | 15:54 | | 36.5 | 43.28 | 114 |
| | 16:00 | | 42.5 | 42.1 | 114 |
| | 16:06 | | 38.8 | 40.96 | 114 |
| | 16:12 | | 46 | 40.44 | 114 |
| | 16:18 | | 44.5 | 38.38 | 114 |
| | 16:24 | | 38.2 | 37.19 | 114 |
| | 16:30 | | 40.5 | 38 | 114 |
| | 16:36 | | 42.3 | 39.51 | 114 |
| | 16:42 | | 45.7 | 40.93 | 114 |
| | 16:48 | | 44.3 | 41.93 | 114 |
| | 16:54 | | 44.9 | 42.77 | 114 |
| | 17:00 | | 46.6 | 43.18 | 115 |
| | 17:06 | | 41.6 | 43.46 | 115 |
| | 17:12 | | 38.5 | 42.71 | 115 |
| | 17:18 | | 44.4 | 42.7 | 115 |
| | 17:24 | | 40.6 | 42.94 | 115 |
| | 17:30 | | 39.2 | 42.81 | 115 |
| | 17:36 | | 34.1 | 41.99 | 115 |
| | 17:42 | | 53.7 | 42.79 | 115 |
| | 17:48 | | 49 | 43.26 | 115 |
| | 17:54 | | 27.2 | 41.49 | 115 |
| | 18:00 | | 21.5 | 38.98 | 115 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 18:06 | | 25.8 | 37.4 | 115 |
| | 18:12 | | 41.3 | 37.68 | 115 |
| | 18:18 | | 57.9 | 39.03 | 115 |
| | 18:24 | | 68.3 | 41.8 | 115 |
| | 18:30 | | 84 | 46.28 | 115 |
| | 18:36 | | 78.7 | 50.74 | 115 |
| | 18:42 | | 65.4 | 51.91 | 115 |
| | 18:48 | | 69 | 53.91 | 115 |
| | 18:54 | | 62 | 57.39 | 115 |
| | 19:00 | | 77.1 | 62.95 | 115 |
| | 19:06 | | 64 | 66.77 | 115 |
| | 19:12 | | 53.7 | 68.01 | 115 |
| | 19:18 | | 41.9 | 68.41 | 115 |
| | 19:24 | | 39.8 | 63.56 | 115 |
| | 19:30 | | 35.8 | 58.74 | 115 |
| | 19:36 | | 38.4 | 54.71 | 115 |
| | 19:42 | | 38.3 | 52 | 115 |
| | 19:48 | | 33.2 | 48.42 | 115 |
| | 19:54 | | 38.3 | 46.05 | 115 |
| | 20:00 | | 62.8 | 44.52 | 115 |
| | 20:06 | | 59.3 | 44.15 | 115 |
| | 20:12 | | 69.6 | 45.74 | 115 |
| | 20:18 | | 64.9 | 48.04 | 115 |
| | 20:24 | | 63.4 | 50.4 | 115 |
| | 20:30 | | 57.5 | 52.57 | 115 |
| | 20:36 | | 64.5 | 55.16 | 115 |
| | 20:42 | | 64.5 | 57.8 | 115 |
| | 20:48 | | 54 | 59.88 | 115 |
| | 20:54 | | 36.2 | 59.87 | 115 |
| | 21:00 | | 37.6 | 57.57 | 115 |
| | 21:06 | | 21.4 | 53.58 | 115 |
| | 21:30 | | 20.7 | 46.69 | 115 |
| | 21:42 | | 20.2 | 44.22 | 115 |
| | 21:48 | | 25.7 | 40.45 | 115 |
| | 21:54 | | 21.5 | 36.85 | 115 |
| | 22:00 | | 22.2 | 32.62 | 115 |
| | 22:06 | | 24 | 28.57 | 115 |
| | 22:12 | | 22.6 | 25.43 | 115 |
| | 22:18 | | 23.1 | 23.92 | 115 |
| | 22:24 | | 22.8 | 22.42 | 115 |
| | 22:30 | 7.4 | 20.9 | 22.37 | 116 |
| 8/30/2001 | 17:48 | | 29.8 | | 116 |
| | 17:54 | | 34.9 | | 116 |
| | 17:00 | | 41.4 | | 116 |
| | 17:06 | | 46.9 | | 116 |
| | 17:12 | | 30.1 | | 116 |
| | 17:18 | | 26.5 | | 116 |
| | 17:24 | | 34.1 | | 116 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 17:30 | | 46.7 | | 116 |
| | 17:36 | | 35.5 | | 116 |
| | 17:42 | | 33 | 35.89 | 116 |
| | 17:48 | 1.1 | 23.1 | 35.22 | 116 |
| 8/31/2001 | 12:12 | | 34.5 | | 116 |
| | 12:18 | | 86.5 | | 116 |
| | 12:24 | | 69.7 | | 116 |
| | 12:30 | | 77.6 | | 116 |
| | 12:36 | | 53.5 | | 116 |
| | 12:42 | | 72.5 | | 116 |
| | 12:48 | | 83.7 | | 116 |
| | 12:54 | | 88.8 | | 116 |
| | 13:00 | | 90.3 | | 116 |
| | 13:06 | | 88.1 | 74.52 | 116 |
| | 13:12 | | 87.5 | 79.82 | 116 |
| | 13:18 | | 87.8 | 79.95 | 116 |
| | 13:24 | 1.3 | 28.9 | 75.87 | 116 |
| 9/1/2001 | 8:54 | | 27.4 | | 117 |
| | 9:00 | | 42 | | 117 |
| | 9:06 | | 36.1 | | 117 |
| | 9:12 | | 42 | | 117 |
| | 9:18 | | 57.6 | | 117 |
| | 9:24 | | 67.6 | | 117 |
| | 9:30 | | 79.8 | | 117 |
| | 9:36 | | 72.5 | | 117 |
| | 9:42 | | 55.2 | | 117 |
| | 9:48 | | 45.6 | 52.58 | 117 |
| | 9:54 | 1.1 | 22.6 | 52 [illegible] | 117 |
| 9/14/2001 | 18:42 | | 31.4 | | 120 |
| | 18:48 | | 58.4 | | 120 |
| | 18:54 | | 88 | | 120 |
| | 19:00 | | 89.5 | | 120 |
| | 19:06 | | 91.3 | | 120 |
| | 19:12 | | 90.4 | | 120 |
| | 19:18 | | 89.4 | | 120 |
| | 19:24 | | 86.8 | | 120 |
| | 19:30 | | 80.3 | | 120 |
| | 19:36 | | 87.9 | 79.35 | 120 |
| | 19:42 | | 87.9 | 85 | 120 |
| | 19:48 | | 86.3 | 87.79 | 120 |
| | 19:54 | | 77.6 | 86.75 | 120 |
| | 20:00 | | 81.5 | 85.94 | 121 |
| | 20:06 | 1.5 | 61.2 | 82.93 | 121 |
| | 20:18 | | 42.3 | | 121 |
| | 20:24 | | 39.3 | | 121 |
| | 20:30 | | 38.2 | | 121 |
| | 20:36 | | 35.1 | | 121 |
| | 20:42 | | 24.4 | | 121 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 20:48 | | 34 | | 121 |
| | 20:54 | | 43.9 | | 121 |
| | 21:00 | | 40.8 | | 121 |
| | 21:06 | | 61 | | 121 |
| | 21:12 | | 28.7 | 38.77 | 121 |
| | 21:18 | | 25.3 | 37.07 | 121 |
| | 21:24 | | 25.9 | 35.73 | 121 |
| | 21:30 | | 22.9 | 34.2 | 121 |
| | 21:36 | 1.4 | 21.6 | 32.85 | 121 |
| 9/15/2001 | 0:24 | | 20.1 | | 121 |
| | 0:30 | | 21.7 | | 121 |
| | 0:36 | | 22.7 | | 121 |
| | 0:42 | | 38.4 | | 121 |
| | 0:48 | | 35.4 | | 121 |
| | 0:54 | | 26.8 | | 121 |
| | 1:00 | | 26.3 | | 121 |
| | 1:06 | | 22.3 | | 121 |
| | 1:12 | | 20.6 | | 121 |
| | 1:15 | | 21.9 | 25.64 | 121 |
| | 1:24 | 1.1 | 20.3 | 25.66 | 121 |
| | 3:12 | | 20.6 | | 121 |
| | 3:18 | | 21.1 | | 121 |
| | 3:24 | | 25.5 | | 121 |
| | 3:30 | | 28.7 | | 121 |
| | 3:36 | | 36.6 | | 121 |
| | 3:42 | | 26.7 | | 121 |
| | 3:45 | | 26.3 | | 121 |
| | 3:54 | | 31.5 | | 121 |
| | 4:00 | | 28.4 | | 121 |
| | 4:06 | | 30.8 | 28.02 | 121 |
| | 4:12 | | 31.8 | 29.14 | 121 |
| | 4:18 | | 32.8 | 30.31 | 121 |
| | 4:24 | | 30.3 | 30.79 | 121 |
| | 4:30 | | 33.2 | 31.24 | 121 |
| | 4:36 | | 42.8 | 31.84 | 121 |
| | 4:42 | | 42 | 33.17 | 121 |
| | 4:46 | | 27.6 | 33.1 | 121 |
| | 4:54 | | 23.4 | 32.29 | 121 |
| | 5:00 | | 22.4 | 31.69 | 121 |
| | 5:06 | 2 | 20.8 | 30.69 | 121 |
| 9/17/2001 | 2:42 | | 20.4 | | 123 |
| | 2:48 | | 20.9 | | 123 |
| | 2:54 | | 21 | | 123 |
| | 3:00 | | 21.5 | | 123 |
| | 3:06 | | 21.9 | | 123 |
| | 3:12 | | 21.7 | | 123 |
| | 3:18 | | 21.6 | | 123 |
| | 3:24 | | 21.7 | | 123 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 3:30 | | 22 | | 123 |
| | 3:36 | | 22.1 | 21.48 | 123 |
| | 3:42 | | 23.4 | 21.78 | 123 |
| | 3:48 | | 29 | 22.59 | 123 |
| | 3:54 | | 31.5 | 23.64 | 123 |
| | 4:00 | | 31.8 | 24.67 | 123 |
| | 4:06 | | 30.6 | 25.54 | 123 |
| | 4:12 | | 28 | 26.17 | 123 |
| | 4:18 | | 26.1 | 26.62 | 123 |
| | 4:24 | | 25.8 | 27.03 | 123 |
| | 4:30 | | 25.4 | 27.37 | 123 |
| | 4:36 | | 26 | 27.76 | 123 |
| | 4:42 | | 25.4 | 27.96 | 123 |
| | 4:48 | | 25.4 | 27.6 | 123 |
| | 4:54 | | 24.5 | 26.9 | 123 |
| | 5:00 | | 24.1 | 26.13 | 123 |
| | 5:06 | | 24.2 | 25.49 | 123 |
| | 5:12 | | 24 | 25.09 | 123 |
| | 5:18 | | 24.7 | 24.95 | 123 |
| | 5:24 | | 24.3 | 24.8 | 123 |
| | 5:30 | | 23.4 | 24.6 | 123 |
| | 5:36 | | 23.1 | 24.31 | 123 |
| | 5:42 | | 22.8 | 24.06 | 123 |
| | 5:48 | | 23.2 | 23.63 | 123 |
| | 5:54 | | 23.6 | 23.74 | 124 |
| | 6:00 | | 24.4 | 23.77 | 124 |
| | 6:06 | | 24.6 | 23.81 | 124 |
| | 6:12 | | 24.8 | 23.89 | 124 |
| | 6:18 | | 25.2 | 23.94 | 124 |
| | 6:24 | | 24.9 | 24 | 124 |
| | 6:30 | | 25 | 24.16 | 124 |
| | 6:36 | | 24.7 | 24.32 | 124 |
| | 6:42 | | 25 | 24.54 | 124 |
| | 6:48 | | 25.1 | 24.73 | 124 |
| | 6:54 | | 24.2 | 24.79 | 124 |
| | 7:00 | | 24 | 24.76 | 124 |
| | 7:06 | | 24.4 | 24.74 | 124 |
| | 7:12 | | 23.9 | 24.65 | 124 |
| | 7:18 | | 23.7 | 24.5 | 124 |
| | 7:24 | | 24 | 24.41 | 124 |
| | 7:30 | | 24.1 | 24.32 | 124 |
| | 7:36 | | 24.6 | 24.31 | 124 |
| | 7:48 | | 36.3 | 25.44 | 124 |
| | 7:54 | | 24.6 | 25.39 | 124 |
| | 8:00 | | 24.5 | 25.42 | 124 |
| | 8:06 | | 25 | 25.51 | 124 |
| | 8:12 | | 29 | 25.97 | 124 |
| | 8:18 | | 30.2 | 26.6 | 124 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 8:24 | | 26.3 | 26.86 | 124 |
| | 8:30 | | 25.2 | 26.98 | 124 |
| | 8:36 | | 24 | 26.97 | 124 |
| | 8:42 | | 23.7 | 26.88 | 124 |
| | 8:48 | | 23.1 | 25.56 | 124 |
| | 8:54 | | 23.2 | 25.42 | 124 |
| | 9:00 | | 23.8 | 25.35 | 124 |
| | 9:06 | | 24.4 | 25.29 | 124 |
| | 9:12 | | 25.8 | 24.97 | 124 |
| | 9:18 | | 26.3 | 24.58 | 124 |
| | 9:24 | | 25.7 | 24.52 | 124 |
| | 9:30 | | 26.9 | 24.69 | 124 |
| | 9:36 | | 26.1 | 24.9 | 124 |
| | 9:42 | | 24.1 | 24.94 | 124 |
| | 9:48 | | 24.6 | 25.09 | 124 |
| | 9:54 | | 24.2 | 25.19 | 124 |
| | 10:00 | | 23.9 | 25.2 | 124 |
| | 10:06 | | 23.4 | 25.1 | 124 |
| | 10:12 | | 24.1 | 24.93 | 124 |
| | 10:18 | | 22.7 | 24.67 | 124 |
| | 10:24 | | 23.7 | 24.47 | 124 |
| | 10:30 | | 24.4 | 24.22 | 124 |
| | 10:36 | | 23.9 | 24 | 124 |
| | 10:42 | | 23.6 | 23.95 | 124 |
| | 10:48 | | 23.6 | 23.85 | 124 |
| | 10:54 | | 23.7 | 23.8 | 124 |
| | 11:00 | | 23.3 | 23.74 | 125 |
| | 11:06 | | 23.3 | 23.73 | 125 |
| | 11:12 | | 23.2 | 23.64 | 125 |
| | 11:18 | | 23.5 | 23.62 | 125 |
| | 11:24 | | 23.4 | 23.59 | 125 |
| | 11:30 | | 23.3 | 23.48 | 125 |
| | 11:36 | | 23.3 | 23.42 | 125 |
| | 11:42 | | 23 | 23.36 | 125 |
| | 11:48 | | 22.8 | 23.28 | 125 |
| | 11:54 | | 22.7 | 23.18 | 125 |
| | 12:00 | | 22.6 | 23.11 | 125 |
| | 12:06 | | 22.5 | 23.03 | 125 |
| | 12:12 | | 22.2 | 22.93 | 125 |
| | 12:18 | | 22.5 | 22.83 | 125 |
| | 12:24 | | 22.5 | 22.74 | 125 |
| | 12:30 | | 22.7 | 22.68 | 125 |
| | 12:36 | | 23.1 | 22.66 | 125 |
| | 12:42 | | 23.1 | 22.67 | 125 |
| | 12:48 | | 23 | 22.69 | 125 |
| | 12:54 | | 23 | 22.72 | 125 |
| | 13:00 | | 23.6 | 22.82 | 125 |
| | 13:06 | 10.4 | 21.2 | 22.69 | 125 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| 9/18/2001 | 9:24 | | 22.9 | | 125 |
| | 9:30 | | 55.8 | | 125 |
| | 9:36 | | 75.7 | | 125 |
| | 9:42 | | 62.9 | | 125 |
| | 9:48 | | 60.4 | | 125 |
| | 9:54 | | 76.6 | | 125 |
| | 10:00 | | 70.8 | | 125 |
| | 10:06 | | 39.7 | | 125 |
| | 10:12 | | 29.5 | | 125 |
| | 10:18 | | 40.7 | 53.5 | 125 |
| | 10:24 | 1.1 | 44.2 | 55.63 | 125 |
| 9/20/2001 | 1:18 | | 20.6 | | 126 |
| | 1:24 | | 22.1 | | 126 |
| | 1:30 | | 26.9 | | 126 |
| | 1:36 | | 30.8 | | 126 |
| | 1:42 | | 33.2 | | 127 |
| | 1:48 | | 24.7 | | 127 |
| | 1:54 | | 22 | | 127 |
| | 2:00 | | 21.6 | | 127 |
| | 2:06 | | 22.3 | | 127 |
| | 2:12 | | 22.2 | 24.64 | 127 |
| | 2:18 | 1.1 | 20.5 | 24.63 | 127 |
| | 11:00 | | 20.8 | | 127 |
| | 11:06 | | 24.4 | | 127 |
| | 11:12 | | 26.5 | | 127 |
| | 11:18 | | 26.9 | | 127 |
| | 11:24 | | 26.3 | | 127 |
| | 11:30 | | 22.9 | | 127 |
| | 11:36 | | 22.6 | | 127 |
| | 11:42 | | 23 | | 127 |
| | 11:48 | | 22.7 | | 127 |
| | 11:54 | 1 | 20.6 | 23.69 | 127 |
| 9/22/2001 | 1:18 | | 20.1 | | 127 |
| | 1:24 | | 20.7 | | 127 |
| | 1:30 | | 20.8 | | 127 |
| | 1:36 | | 21.2 | | 127 |
| | 1:42 | | 21.6 | | 127 |
| | 1:48 | | 21.5 | | 127 |
| | 1:54 | | 21.7 | | 127 |
| | 2:00 | | 21.8 | | 127 |
| | 2:06 | | 23.6 | | 127 |
| | 2:12 | | 23.5 | 21.65 | 127 |
| | 2:18 | | 27.4 | 22.38 | 127 |
| | 2:24 | | 23.4 | 22.65 | 127 |
| | 2:30 | | 22.2 | 22.79 | 127 |
| | 2:36 | | 22.6 | 22.93 | 127 |
| | 2:42 | | 21.9 | 22.96 | 127 |
| | 2:48 | | 21.6 | 22.97 | 127 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 2:54 | | 21.5 | 22.95 | 127 |
| | 3:00 | | 21.5 | 22.92 | 127 |
| | 3:06 | | 21.6 | 22.72 | 127 |
| | 3:12 | | 21.6 | 22.53 | 127 |
| | 3:18 | | 21.7 | 21.96 | 127 |
| | 3:24 | | 21.5 | 21.77 | 127 |
| | 3:30 | | 21.9 | 21.74 | 127 |
| | 3:36 | | 21.6 | 21.64 | 127 |
| | 3:42 | | 21.8 | 21.63 | 128 |
| | 3:48 | | 22 | 21.67 | 128 |
| | 3:54 | | 21.6 | 21.68 | 128 |
| | 4:00 | | 22 | 21.73 | 128 |
| | 4:06 | | 21.8 | 21.75 | 128 |
| | 4:12 | | 22.2 | 21.81 | 128 |
| | 4:18 | | 22 | 21.84 | 128 |
| | 4:24 | | 22 | 21.89 | 128 |
| | 4:30 | | 22 | 21.9 | 128 |
| | 4:36 | | 21.6 | 21.9 | 128 |
| | 4:42 | | 22.1 | 21.93 | 128 |
| | 4:48 | | 22.2 | 21.95 | 128 |
| | 4:54 | | 22.2 | 22.01 | 128 |
| | 5:00 | | 22.5 | 22.06 | 125 |
| | 5:06 | | 22.4 | 22.12 | 128 |
| | 5:12 | | 22.6 | 22.18 | 128 |
| | 5:18 | | 22.7 | 22.25 | 128 |
| | 5:24 | | 22.8 | 22.33 | 128 |
| | 5:30 | | 22.8 | 22.41 | 128 |
| | 5:36 | | 22.6 | 22.51 | 128 |
| | 5:42 | | 22.7 | 22.57 | 128 |
| | 5:48 | | 22.9 | 22.64 | 128 |
| | 5:54 | | 22.8 | 22.7 | 128 |
| | 6:00 | | 22.7 | 22.72 | 128 |
| | 6:06 | | 22.7 | 22.75 | 128 |
| | 6:12 | | 22.3 | 22.7 | 128 |
| | 6:18 | | 22.6 | 22.69 | 128 |
| | 6:24 | | 22.1 | 22.62 | 128 |
| | 6:30 | | 21.9 | 22.53 | 128 |
| | 6:36 | | 21.6 | 22.45 | 128 |
| | 6:42 | | 21.8 | 22.36 | 128 |
| | 6:48 | | 49.3 | 25 | 128 |
| | 6:54 | | 36.2 | 26.34 | 128 |
| | 7:00 | | 23.2 | 26.39 | 128 |
| | 7:06 | | 22.5 | 26.37 | 128 |
| | 7:12 | | 22.4 | 26.38 | 128 |
| | 7:18 | 6.1 | 22.5 | 26.37 | 128 |
| | 17:18 | | 34.2 | | 128 |
| | 17:24 | | 38.6 | | 128 |
| | 17:30 | | 33.4 | | 128 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 17:36 | | 34.3 | | 128 |
| | 17:42 | | 34.5 | | 128 |
| | 17:48 | | 31.1 | | 128 |
| | 17:54 | | 32.1 | | 128 |
| | 18:00 | | 27.1 | | 128 |
| | 18:06 | | 29.8 | | 128 |
| | 18:12 | | 31.7 | 32.68 | 128 |
| | 18:18 | | 30.4 | 32.3 | 128 |
| | 18:24 | | 30.2 | 31.46 | 128 |
| | 18:30 | | 30 | 31.12 | 129 |
| | 18:36 | | 31.1 | 30.8 | 129 |
| | 18:42 | | 29.8 | 30.33 | 129 |
| | 18:48 | | 30 | 30.22 | 129 |
| | 18:54 | | 29.1 | 29.92 | 129 |
| | 19:00 | | 28.5 | 30.06 | 129 |
| | 19:06 | 1.9 | 27.2 | 29.6 | 129 |
| 9/27/2001 | 7:18 | | 23 | | 129 |
| | 7:24 | | 43 | | 129 |
| | 7:30 | | 55.9 | | 129 |
| | 7:36 | | 56.5 | | 129 |
| | 7:42 | | 57.9 | | 129 |
| | 7:48 | | 52.8 | | 129 |
| | 7:54 | | 54.2 | | 129 |
| | 8:00 | | 48.5 | | 129 |
| | 8:06 | | 46.6 | | 129 |
| | 8:12 | | 42.7 | 48.11 | 129 |
| | 8:18 | | 41.4 | 49.95 | 129 |
| | 8:24 | | 38.8 | 49.53 | 129 |
| | 8:30 | | 41.8 | 48.12 | 129 |
| | 8:36 | | 32.2 | 45.69 | 129 |
| | 8:42 | 1.5 | 23.4 | 42.24 | 129 |
| | 11:24 | | 22.4 | | 129 |
| | 11:30 | | 28.9 | | 129 |
| | 11:36 | | 23.1 | | 129 |
| | 11:42 | | 22.1 | | 129 |
| | 11:48 | | 21.3 | | 130 |
| | 11:54 | | 21.7 | | 130 |
| | 12:00 | | 24.3 | | 130 |
| | 12:06 | | 22.2 | | 130 |
| | 12:12 | | 21.3 | | 130 |
| | 12:18 | | 21.5 | 22.88 | 130 |
| | 12:24 | 1.1 | 24.8 | 23.12 | 130 |
| | 13:30 | | 21.2 | | 130 |
| | 13:36 | | 20.3 | | 130 |
| | 13:42 | | 20.5 | | 130 |
| | 13:48 | | 22.9 | | 130 |
| | 13:54 | | 27.7 | | 130 |
| | 14:00 | | 25.4 | | 130 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 14:06 | | 22.7 | | 130 |
| | 14:12 | | 24 | | 130 |
| | 14:18 | | 24.3 | | 130 |
| | 14:24 | | 23.6 | 23.28 | 130 |
| | 14:30 | | 25.8 | 23.72 | 130 |
| | 14:36 | | 24.1 | 24.1 | 130 |
| | 14:42 | | 24.9 | 24.54 | 130 |
| | 14:48 | | 26 | 24.85 | 130 |
| | 14:54 | | 24 | 24.48 | 130 |
| | 15:00 | 1.6 | 25.4 | 24.48 | 130 |
| | 20:24 | | 20.7 | | 130 |
| | 20:30 | | 49.4 | | 130 |
| | 20:36 | | 38.4 | | 130 |
| | 20:42 | | 29.7 | | 130 |
| | 20:48 | | 27.8 | | 130 |
| | 20:54 | | 46 | | 130 |
| | 21:00 | | 36.8 | | 130 |
| | 21:06 | | 28.9 | | 130 |
| | 21:12 | | 23.7 | | 130 |
| | 21:18 | | 21.7 | 32.31 | 130 |
| | 21:24 | 1.1 | 22.3 | 32.47 | 130 |
| 9/28/2001 | 9:00 | | 21.2 | | 130 |
| | 9:06 | | 22.3 | | 130 |
| | 9:12 | | 23.6 | | 130 |
| | 9:18 | | 22.4 | | 130 |
| | 9:24 | | 21.2 | | 130 |
| | 9:30 | | 22.1 | | 130 |
| | 9:36 | | 21.6 | | 130 |
| | 9:42 | | 22.5 | | 130 |
| | 9:48 | | 24.5 | | 130 |
| | 9:54 | | 24.3 | 22.57 | 130 |
| | 10:00 | 1.1 | 23.7 | 22.82 | 130 |
| 9/29/2001 | 19:36 | | 22.9 | | 131 |
| | 19:42 | | 22.3 | | 131 |
| | 19:48 | | 21.7 | | 131 |
| | 19:54 | | 22.7 | | 131 |
| | 20:00 | | 25.7 | | 131 |
| | 20:06 | | 22.7 | | 131 |
| | 20:12 | | 22.1 | | 131 |
| | 20:18 | | 21.9 | | 131 |
| | 20:24 | | 25.1 | | 131 |
| | 20:30 | | 24 | 23.11 | 131 |
| | 20:36 | | 23.4 | 23.16 | 131 |
| | 20:42 | | 23.6 | 23.29 | 131 |
| | 20:48 | | 23.3 | 23.45 | 131 |
| | 20:54 | | 23.2 | 23.5 | 131 |
| | 21:00 | 1.5 | 22.1 | 23.14 | 131 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| 10/7/2001 | 10:42 | | 21.5 | | 144 |
| | 10:48 | | 39.2 | | 144 |
| | 10:54 | | 54.7 | | 144 |
| | 11:00 | | 67 | | 144 |
| | 11:06 | | 63.5 | | 144 |
| | 11:12 | | 40 | | 144 |
| | 11:18 | | 40.1 | | 144 |
| | 11:24 | | 33 | | 144 |
| | 11:30 | | 24.3 | | 144 |
| | 11:36 | 1 | 21.7 | 40.5 | 144 |
| | 15:42 | | 23.4 | | 144 |
| | 15:48 | | 41.9 | | 144 |
| | 15:54 | | 62.3 | | 144 |
| | 16:00 | | 54.1 | | 144 |
| | 16:06 | | 65.9 | | 144 |
| | 16:12 | | 65.1 | | 144 |
| | 16:18 | | 54.6 | | 144 |
| | 16:24 | | 36.9 | | 144 |
| | 16:30 | | 34.1 | | 144 |
| | 16:36 | | 29.1 | 46.74 | 144 |
| | 16:42 | 1.1 | 23.5 | 46.75 | 144 |
| | 17:36 | | 25.6 | | 144 |
| | 17:42 | | 27.5 | | 144 |
| | 17:48 | | 35.4 | | 144 |
| | 17:54 | | 33.7 | | 144 |
| | 18:00 | | 37.3 | | 144 |
| | 18:06 | | 35.4 | | 144 |
| | 18:12 | | 26.2 | | 144 |
| | 18:18 | | 26.1 | | 144 |
| | 18:24 | | 23.2 | | 144 |
| | 18:30 | 1 | 24 | 29.84 | 144 |
| 10/11/2002 | 17:06 | | 62.9 | | 146 |
| | 17:12 | | 78.7 | | 146 |
| | 17:18 | | 77.7 | | 146 |
| | 17:24 | | 38.6 | | 146 |
| | 17:30 | | 29.5 | | 146 |
| | 17:36 | | 29.3 | | 146 |
| | 17:42 | | 25.3 | | 146 |
| | 17:48 | | 22.4 | | 146 |
| | 17:54 | | 23.2 | | 146 |
| | 18:00 | | 23.3 | 41.09 | 146 |
| | 18:06 | | 22.8 | 37.08 | 146 |
| | 18:12 | | 22 | 31.41 | 146 |
| | 18:18 | | 22.3 | 25.87 | 146 |
| | 18:24 | | 22.3 | 24.24 | 146 |
| | 18:30 | | 22.1 | 23.5 | 146 |
| | 18:36 | | 22.1 | 22.78 | 146 |
| | 18:42 | | 22.5 | 22.5 | 146 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 18:48 | | 22.5 | 22.51 | 146 |
| | 18:54 | | 22.3 | 22.42 | 146 |
| | 19:00 | | 21.8 | 22.27 | 146 |
| | 19:06 | | 22.3 | 22.22 | 146 |
| | 19:12 | | 22 | 22.22 | 146 |
| | 19:18 | | 21.8 | 22.17 | 146 |
| | 19:24 | | 22.2 | 22.16 | 146 |
| | 19:30 | | 21.9 | 22.14 | 146 |
| | 19:36 | | 21.7 | 22.1 | 146 |
| | 19:42 | | 22.1 | 22.06 | 146 |
| | 19:48 | | 21.6 | 21.97 | 146 |
| | 19:54 | | 22.4 | 21.98 | 146 |
| | 20:00 | | 22 | 22 | 146 |
| | 20:06 | | 23 | 22.07 | 146 |
| | 20:12 | | 22.7 | 22.14 | 146 |
| | 20:18 | | 23.8 | 22.34 | 147 |
| | 20:24 | | 26.8 | 22.8 | 147 |
| | 20:30 | | 44 | 25.01 | 147 |
| | 20:36 | | 44.6 | 27.3 | 147 |
| | 20:42 | | 47.1 | 29.8 | 147 |
| | 20:48 | | 46.9 | 32.53 | 147 |
| | 20:54 | | 46.7 | 34.96 | 147 |
| | 21:00 | | 29.5 | 35.71 | 147 |
| | 21:06 | | 39.3 | 37.34 | 147 |
| | 21:12 | | 37.2 | 38.79 | 147 |
| | 21:18 | | 28.8 | 39.29 | 147 |
| | 21:24 | | 26 | 39.21 | 147 |
| | 21:30 | | 22 | 37.01 | 147 |
| | 21:36 | | 21.8 | 34.73 | 147 |
| | 21:42 | | 21.3 | 32.15 | 147 |
| | 21:48 | | 21.4 | 29.4 | 147 |
| | 21:54 | | 21.6 | 26.89 | 147 |
| | 22:00 | | 21.1 | 26.05 | 147 |
| | 22:06 | | 21.5 | 24.27 | 147 |
| | 22:12 | | 21.4 | 22.69 | 147 |
| | 22:18 | | 21.2 | 21.93 | 147 |
| | 22:24 | | 21.5 | 21.48 | 147 |
| | 22:30 | | 21.2 | 21.4 | 147 |
| | 22:36 | | 21.1 | 21.33 | 147 |
| | 22:42 | | 21.3 | 21.33 | 147 |
| | 22:48 | | 20.7 | 21.26 | 147 |
| | 22:54 | | 21.2 | 21.22 | 147 |
| | 23:00 | | 20.9 | 21.2 | 147 |
| | 23:06 | | 21 | 21.15 | 147 |
| | 23:12 | | 21.2 | 21.13 | 147 |
| | 23:18 | | 20.8 | 21.09 | 147 |
| | 23:24 | | 21.2 | 21.06 | 147 |
| | 23:30 | | 21.1 | 21.05 | 147 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 23:36 | | 20.9 | 21.03 | 147 |
| | 23:42 | | 22.4 | 21.14 | 147 |
| | 23:48 | | 25.8 | 21.65 | 147 |
| | 23:54 | 6.9 | 26 | 22.13 | 147 |
| 10/12/2001 | 17:06 | | 62.9 | | 148 |
| | 17:12 | | 78.7 | | 148 |
| | 17:18 | | 77.7 | | 148 |
| | 17:24 | | 38.6 | | 148 |
| | 17:30 | | 29.5 | | 148 |
| | 17:36 | | 29.3 | | 148 |
| | 17:42 | | 25.3 | | 148 |
| | 17:48 | | 22.4 | | 148 |
| | 17:54 | | 23.2 | | 148 |
| | 18:00 | | 23.3 | 41.39 | 148 |
| | 18:06 | | 22.8 | 37.08 | 148 |
| | 18:12 | | 22 | 31.41 | 148 |
| | 18:18 | | 22.3 | 25.87 | 148 |
| | 18:24 | | 22.3 | 24.24 | 148 |
| | 18:30 | | 22.1 | 23.5 | 148 |
| | 18:36 | | 22.1 | 22.76 | 148 |
| | 18:42 | | 22.5 | 22.5 | 148 |
| | 18:48 | | 22.5 | 22.51 | 148 |
| | 18:54 | | 22.3 | 22.42 | 148 |
| | 19:00 | | 21.8 | 22.27 | 148 |
| | 19:06 | | 22.3 | 22.22 | 148 |
| | 19:12 | | 22 | 22.22 | 148 |
| | 19:18 | | 21.8 | 22.17 | 148 |
| | 19:30 | | 22.2 | 22.16 | 148 |
| | 19:30 | | 21.9 | 22.14 | 148 |
| | 19:36 | | 21.7 | 22.1 | 148 |
| | 19:42 | | 22.1 | 22.06 | 148 |
| | 19:48 | | 21.6 | 21.97 | 148 |
| | 19:54 | | 22.4 | 21.98 | 148 |
| | 20:00 | | 22 | 22 | 148 |
| | 20:06 | | 23 | 22.07 | 148 |
| | 20:12 | | 22.7 | 22.14 | 148 |
| | 20:18 | | 23.8 | 22.34 | 148 |
| | 20:24 | | 26.8 | 22.8 | 148 |
| | 20:30 | | 44 | 25.01 | 148 |
| | 20:36 | | 44.6 | 27.3 | 148 |
| | 20:42 | | 47.1 | 29.8 | 148 |
| | 20:48 | | 46.9 | 32.53 | 148 |
| | 20:54 | | 46.7 | 34.96 | 148 |
| | 21:00 | | 29.5 | 35.71 | 148 |
| | 21:06 | | 39.3 | 37.34 | 148 |
| | 21:12 | | 37.2 | 38.79 | 148 |
| | 21:18 | | 28.8 | 39.29 | 148 |
| | 21:24 | | 26 | 39.21 | 148 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 21:30 | | 22 | 37.01 | 148 |
| | 21:36 | | 21.8 | 34.73 | 148 |
| | 21:42 | | 21.3 | 32.15 | 149 |
| | 21:48 | | 21.4 | 29.4 | 149 |
| | 21:54 | | 21.6 | 26.89 | 149 |
| | 22:00 | | 21.1 | 26.05 | 149 |
| | 22:06 | | 21.5 | 24.27 | 149 |
| | 22:12 | | 21.4 | 22.69 | 149 |
| | 22:18 | | 21.2 | 21.93 | 149 |
| | 22:24 | | 21.5 | 21.46 | 149 |
| | 22:30 | | 21.2 | 21.4 | 149 |
| | 22:36 | | 21.1 | 21.33 | 149 |
| | 22:42 | | 21.3 | 21.33 | 149 |
| | 22:48 | | 20.7 | 21.26 | 149 |
| | 22:54 | | 21.2 | 21.22 | 149 |
| | 23:00 | | 20.9 | 21.2 | 149 |
| | 23:06 | | 21 | 21.15 | 149 |
| | 23:12 | | 21.2 | 21.13 | 149 |
| | 23:18 | | 20.8 | 21.09 | 149 |
| | 23:24 | | 21.2 | 21.06 | 149 |
| | 23:30 | | 21.1 | 21.05 | 149 |
| | 23:36 | | 20.9 | 21.03 | 149 |
| | 23:42 | | 22.4 | 21.14 | 149 |
| | 23:48 | | 25.8 | 21.65 | 149 |
| | 23:54 | 6.9 | 26 | 22.13 | 149 |
| 10/13/2001 | 5:54 | | 21.3 | | 149 |
| | 6:00 | | 21.9 | | 149 |
| | 6:06 | | 23.4 | | 149 |
| | 6:12 | | 23.9 | | 149 |
| | 6:18 | | 22.8 | | 149 |
| | 6:24 | | 24.9 | | 149 |
| | 6:30 | | 23.4 | | 149 |
| | 6:36 | | 23.3 | | 149 |
| | 6:42 | | 22.7 | | 149 |
| | 6:48 | | 22.7 | 23.03 | 149 |
| | 6:54 | | 23.6 | 23.26 | 149 |
| | 7:00 | | 23.3 | 23.4 | 149 |
| | 7:06 | | 23.5 | 23.41 | 149 |
| | 7:12 | | 24.2 | 23.44 | 149 |
| | 7:18 | | 22.3 | 23.39 | 149 |
| | 7:24 | | 21.7 | 23.07 | 149 |
| | 7:30 | 1.7 | 21.7 | 22.9 | 149 |
| 10/14/2001 | 4:54 | | 21.2 | | 150 |
| | 5:00 | | 22.5 | | 150 |
| | 5:06 | | 24.4 | | 150 |
| | 5:12 | | 25.2 | | 150 |
| | 5:18 | | 22.3 | | 150 |
| | 5:24 | | 27.1 | | 150 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 5:30 | | 23.9 | | 150 |
| | 5:36 | | 25 | | 150 |
| | 5:42 | | 23.4 | | 150 |
| | 5:48 | | 22.4 | 23.74 | 150 |
| | 5:54 | | 24.3 | 24.06 | 150 |
| | 6:00 | | 23.8 | 24.18 | 150 |
| | 6:06 | | 24.5 | 24.19 | 150 |
| | 6:12 | | 25.7 | 24.24 | 150 |
| | 6:18 | | 23.3 | 24.34 | 150 |
| | 6:24 | | 24.7 | 24.1 | 150 |
| | 6:30 | | 22.5 | 23.96 | 150 |
| | 6:36 | | 22.5 | 23.71 | 150 |
| | 6:42 | | 23 | 23.67 | 150 |
| | 6:48 | | 21.4 | 23.57 | 150 |
| | 6:54 | | 22.3 | 23.37 | 150 |
| | 7:00 | | 22.1 | 23.2 | 150 |
| | 7:06 | | 21.7 | 22.92 | 150 |
| | 7:12 | | 20.8 | 22.43 | 150 |
| | 7:18 | | 21.1 | 22.21 | 150 |
| | 7:24 | 2.6 | 22 | 21.94 | 150 |
| 10/15/2001 | 2:36 | | 20.6 | | 151 |
| | 2:42 | | 59.8 | | 151 |
| | 2:48 | | 46.9 | | 151 |
| | 2:54 | | 56.8 | | 151 |
| | 3:00 | | 81.6 | | 151 |
| | 3:06 | | 33 | | 151 |
| | 3:12 | | 21 | | 151 |
| | 3:18 | | 22 | | 151 |
| | 3:24 | | 21.9 | | 151 |
| | 3:30 | 1 | 21.4 | 38.5 | 151 |
| | 4:42 | | 21.8 | | 151 |
| | 4:48 | | 22.6 | | 151 |
| | 4:54 | | 24.5 | | 151 |
| | 5:00 | | 21.1 | | 151 |
| | 5:06 | | 23.7 | | 151 |
| | 5:12 | | 25.2 | | 151 |
| | 5:18 | | 26.4 | | 151 |
| | 5:24 | | 29.6 | | 151 |
| | 5:30 | | 32.9 | | 151 |
| | 5:36 | | 32.3 | 26.01 | 151 |
| | 5:42 | | 32.3 | 27.06 | 152 |
| | 5:48 | | 32.2 | 28.02 | 152 |
| | 5:54 | | 30.7 | 28.64 | 152 |
| | 6:00 | | 24 | 28.93 | 152 |
| | 6:06 | | 21.4 | 28.7 | 152 |
| | 6:12 | | 20.5 | 28.23 | 152 |
| | 6:18 | | 21.8 | 27.77 | 152 |
| | 6:24 | | 23.2 | 27.13 | 152 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 6:30 | | 21.1 | 25.95 | 152 |
| | 6:36 | 2 | 20.7 | 24.79 | 152 |
| | 12:54 | | 23.4 | | 152 |
| | 13:00 | | 24.4 | | 152 |
| | 13:06 | | 21.5 | | 152 |
| | 13:18 | | 21.7 | | 152 |
| | 13:18 | | 22.2 | | 152 |
| | 13:24 | | 24.8 | | 152 |
| | 13:30 | | 22.6 | | 152 |
| | 13:36 | | 23.8 | | 152 |
| | 13:42 | | 22.7 | | 152 |
| | 13:48 | | 22.4 | 22.95 | 152 |
| | 13:54 | | 22.4 | 22.85 | 152 |
| | 14:00 | | 22.2 | 22.63 | 152 |
| | 14:06 | | 22.6 | 22.74 | 152 |
| | 14:12 | | 22.2 | 22.79 | 152 |
| | 14:18 | | 23.3 | 22.9 | 152 |
| | 14:24 | 1.6 | 24.9 | 22.91 | 152 |
| | 21:24 | | 21.7 | | 152 |
| | 21:30 | | 22 | | 152 |
| | 21:36 | | 23.8 | | 153 |
| | 21:42 | | 24 | | 153 |
| | 21:48 | | 25.1 | | 153 |
| | 21:54 | | 25.2 | | 153 |
| | 22:00 | | 23.9 | | 153 |
| | 22:06 | | 23.4 | | 153 |
| | 22:12 | | 23.3 | | 153 |
| | 22:18 | | 21.4 | 23.38 | 153 |
| | 22:24 | | 22.1 | 23.42 | 153 |
| | 22:30 | | 21.6 | 23.38 | 153 |
| | 22:36 | | 22.2 | 23.22 | 153 |
| | 22:42 | | 21.9 | 23.01 | 153 |
| | 22:48 | | 20.3 | 22.53 | 153 |
| | 22:54 | | 21.2 | 22.13 | 153 |
| | 23:00 | | 21.2 | 21.86 | 153 |
| | 23:06 | 1.8 | 20.1 | 21.53 | 153 |
| | 23:36 | | 20.6 | | 153 |
| | 23:42 | | 21.5 | | 153 |
| | 23:48 | | 21.1 | | 153 |
| | 23:54 | | 20.5 | | 153 |
| 10/16/2001 | 0:00 | | 21 | | 153 |
| | 0:06 | | 21 | | 153 |
| | 0:12 | | 21.3 | | 153 |
| | 0:18 | | 21.2 | | 153 |
| | 0:24 | | 21.8 | | 153 |
| | 0:30 | | 20.2 | 21.02 | 153 |
| | 0:36 | | 20.2 | 20.98 | 153 |
| | 0:42 | 1.2 | 20.3 | 20.86 | 153 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 0:54 | | 20.9 | | 153 |
| | 1:00 | | 20.6 | | 153 |
| | 1:06 | | 22 | | 153 |
| | 1:12 | | 22.6 | | 153 |
| | 1:18 | | 21.4 | | 153 |
| | 1:24 | | 23 | | 153 |
| | 1:30 | | 21.5 | | 153 |
| | 1:36 | | 22.1 | | 153 |
| | 1:42 | | 22.7 | | 153 |
| | 1:48 | | 25 | 22.18 | 153 |
| | 1:54 | | 27.1 | 22.8 | 153 |
| | 2:00 | | 27.5 | 23.49 | 153 |
| | 2:06 | | 27.1 | 24 | 153 |
| | 2:12 | | 26.8 | 24.42 | 153 |
| | 2:18 | | 26.8 | 24.94 | 153 |
| | 2:24 | | 28.2 | 25.46 | 153 |
| | 2:30 | | 28.2 | 26.13 | 153 |
| | 2:36 | | 29.1 | 26.83 | 153 |
| | 2:42 | | 27.9 | 27.36 | 153 |
| | 2:48 | | 26.4 | 27.49 | 154 |
| | 2:54 | | 27 | 27.48 | 154 |
| | 3:00 | | 27.3 | 27.46 | 154 |
| | 3:06 | | 25.5 | 27.3 | 154 |
| | 3:12 | | 25.5 | 27.17 | 154 |
| | 3:18 | | 24.6 | 26.97 | 154 |
| | 3:24 | | 26.6 | 26.81 | 154 |
| | 3:30 | | 25 | 26.49 | 154 |
| | 3:36 | | 24 | 25.98 | 154 |
| | 3:42 | | 24.5 | 25.64 | 154 |
| | 3:48 | | 23.9 | 25.39 | 154 |
| | 3:54 | | 24.4 | 25.13 | 154 |
| | 4:00 | | 23.4 | 24.74 | 154 |
| | 4:06 | | 24.9 | 24.68 | 154 |
| | 4:12 | | 25.2 | 24.65 | 154 |
| | 4:15 | | 25.2 | 24.71 | 154 |
| | 4:24 | | 25.2 | 24.57 | 154 |
| | 4:30 | | 26.8 | 24.75 | 154 |
| | 4:36 | | 25.2 | 24.87 | 154 |
| | 4:42 | | 25.1 | 24.93 | 154 |
| | 4:48 | | 24 | 24.94 | 154 |
| | 4:54 | | 26.4 | 25.14 | 154 |
| | 5:00 | | 27.4 | 25.54 | 154 |
| | 5:06 | | 25.9 | 25.64 | 154 |
| | 5:12 | | 26.4 | 25.76 | 154 |
| | 5:18 | | 25.1 | 25.75 | 154 |
| | 5:24 | | 25.5 | 25.78 | 154 |
| | 5:30 | | 26.1 | 25.71 | 154 |
| | 5:36 | | 26.4 | 25.83 | 154 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 5:42 | | 26.9 | 26.01 | 154 |
| | 5:48 | | 24.4 | 26.05 | 154 |
| | 5:54 | | 25.5 | 25.96 | 154 |
| | 6:00 | | 26.1 | 25.83 | 154 |
| | 6:06 | | 25.3 | 25.77 | 154 |
| | 6:12 | | 25 | 25.63 | 154 |
| | 6:18 | | 25.5 | 25.67 | 154 |
| | 6:24 | | 25.6 | 25.68 | 154 |
| | 6:30 | | 25.2 | 25.59 | 154 |
| | 6:36 | | 25.4 | 25.49 | 154 |
| | 6:42 | | 24.6 | 25.26 | 154 |
| | 6:48 | | 24.7 | 25.29 | 154 |
| | 6:54 | | 25.9 | 25.33 | 154 |
| | 7:00 | | 25.4 | 25.26 | 154 |
| | 7:06 | | 23.5 | 25.08 | 154 |
| | 7:12 | 6.4 | 25.4 | 25.12 | 154 |
| 10/17/2001 | 5:24 | | 21.5 | | 155 |
| | 5:30 | | 21.6 | | 155 |
| | 5:36 | | 24.7 | | 155 |
| | 5:42 | | 24.6 | | 155 |
| | 5:48 | | 22.3 | | 155 |
| | 5:54 | | 24 | | 155 |
| | 6:00 | | 26.5 | | 155 |
| | 6:06 | | 23.6 | | 155 |
| | 6:12 | | 24.3 | | 155 |
| | 6:18 | | 21.7 | 23.5 | 155 |
| | 6:24 | | 25.4 | 23.89 | 155 |
| | 6:30 | | 24 | 24.13 | 155 |
| | 6:36 | | 24.6 | 24.12 | 155 |
| | 6:42 | | 23.2 | 23.98 | 155 |
| | 6:48 | | 21.9 | 23.94 | 155 |
| | 6:54 | | 25.1 | 24.05 | 155 |
| | 7:00 | | 29.1 | 24.31 | 155 |
| | 7:06 | 1.8 | 25.9 | 24.52 | 155 |
| | 7:18 | | 37.2 | | 155 |
| | 7:24 | | 43.5 | | 155 |
| | 7:30 | | 54.8 | | 155 |
| | 7:36 | | 71.6 | | 155 |
| | 7:42 | | 68.8 | | 155 |
| | 7:48 | | 69.8 | | 155 |
| | 7:54 | | 62.7 | | 155 |
| | 8:00 | | 57 | | 155 |
| | 8:06 | | 45.8 | | 155 |
| | 8:12 | | 46.1 | 55.73 | 155 |
| | 8:18 | | 40.7 | 56.08 | 155 |
| | 8:24 | | 41.8 | 55.91 | 155 |
| | 8:30 | | 30.8 | 53.51 | 155 |
| | 8:36 | | 32.4 | 49.59 | 155 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 8:42 | | 30.2 | 45.73 | 155 |
| | 8:48 | | 27.3 | 41.48 | 155 |
| | 8:54 | | 38.8 | 39.09 | 155 |
| | 9:00 | | 43.1 | 37.7 | 155 |
| | 9:06 | | 29.5 | 36.07 | 155 |
| | 9:12 | | 29.7 | 34.43 | 155 |
| | 9:18 | | 26.9 | 33.05 | 155 |
| | 9:24 | | 31.4 | 32.01 | 155 |
| | 9:30 | | 32.3 | 32.16 | 155 |
| | 9:36 | | 28.2 | 31.74 | 155 |
| | 9:42 | | 27.8 | 31.5 | 155 |
| | 9:48 | | 27.3 | 31.5 | 155 |
| | 9:54 | 2.7 | 20.4 | 29.66 | 156 |
| 10/18/2001 | 1:12 | | 24.7 | | 156 |
| | 1:18 | | 32.5 | | 156 |
| | 1:24 | | 30.5 | | 156 |
| | 1:30 | | 29.7 | | 156 |
| | 1:36 | | 31.3 | | 156 |
| | 1:42 | | 30.4 | | 156 |
| | 1:48 | | 30.7 | | 156 |
| | 1:54 | | 23.9 | | 156 |
| | 2:00 | | 25.8 | | 156 |
| | 2:06 | 1 | 21.4 | 28.09 | 156 |
| 10/20/2001 | 23:42 | | 24.4 | | 156 |
| | 23:48 | | 52.5 | | 156 |
| | 23:54 | | 49.6 | | 156 |
| 10/21/2001 | 0:00 | | 51.9 | | 156 |
| | 0:06 | | 36.7 | | 156 |
| | 0:12 | | 39.2 | | 156 |
| | 0:18 | | 56.5 | | 156 |
| | 0:24 | | 48.2 | | 156 |
| | 0:30 | | 47.3 | | 156 |
| | 0:36 | | 56.1 | 46.24 | 156 |
| | 0:42 | | 55.3 | 49.33 | 156 |
| | 0:48 | | 58.8 | 49.96 | 156 |
| | 0:54 | | 65.4 | 51.54 | 156 |
| | 1:00 | | 66.1 | 52.96 | 156 |
| | 1:06 | | 59.3 | 56.22 | 156 |
| | 1:12 | | 79.5 | 59.25 | 156 |
| | 1:18 | | 74.4 | 61.04 | 157 |
| | 1:24 | | 58.9 | 62.11 | 157 |
| | 1:30 | | 39 | 61.28 | 157 |
| | 1:36 | | 36.9 | 59.36 | 157 |
| | 1:42 | | 27.2 | 56.55 | 157 |
| | 1:48 | | 26.5 | 53.32 | 157 |
| | 1:54 | 2.3 | 23.5 | 49.13 | 157 |
| | 4:30 | | 20.6 | | 157 |
| | 4:36 | | 36.2 | | 157 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 4:42 | | 47.2 | | 157 |
| | 4:48 | | 41.3 | | 157 |
| | 4:54 | | 42.4 | | 157 |
| | 5:00 | | 41.6 | | 157 |
| | 5:06 | | 75 | | 157 |
| | 5:12 | | 72.3 | | 157 |
| | 5:18 | | 59.2 | | 157 |
| | 5:24 | | 59.2 | 49.5 | 157 |
| | 5:30 | | 45.4 | 51.98 | 157 |
| | 5:36 | | 49.6 | 53.32 | 157 |
| | 5:42 | | 46.7 | 53.27 | 157 |
| | 5:48 | | 42.7 | 53.41 | 157 |
| | 5:54 | | 34.7 | 52.64 | 157 |
| | 6:00 | | 20.7 | 50.55 | 157 |
| | 6:06 | | 22.2 | 45.27 | 157 |
| | 6:12 | | 23.2 | 40.36 | 157 |
| | 6:15 | 1.9 | 26.6 | 37.1 | 157 |
| 10/28/2001 | 15:42 | | 37.9 | | 160 |
| | 15:48 | | 57.8 | | 160 |
| | 15:54 | | 55.2 | | 160 |
| | 16:00 | | 46.8 | | 160 |
| | 16:06 | | 58.5 | | 160 |
| | 16:12 | | 54 | | 160 |
| | 16:18 | | 52 | | 160 |
| | 16:24 | | 67.5 | | 160 |
| | 16:30 | | 53.7 | | 160 |
| | 16:36 | | 44.1 | 52.75 | 160 |
| | 16:42 | | 37.2 | 52.68 | 160 |
| | 16:48 | | 46.8 | 51.58 | 160 |
| | 16:54 | | 51.7 | 51.23 | 160 |
| | 17:00 | | 40.9 | 50.64 | 160 |
| | 17:06 | | 36 | 45.39 | 160 |
| | 17:12 | | 50.3 | 48.02 | 160 |
| | 17:18 | | 39.8 | 46.8 | 160 |
| | 17:24 | | 37 | 43.75 | 160 |
| | 17:30 | | 53 | 43.68 | 160 |
| | 17:36 | | 43.3 | 43.6 | 160 |
| | 17:42 | | 34.6 | 43.34 | 160 |
| | 17:48 | | 31.3 | 41.79 | 160 |
| | 17:54 | | 29 | 39.52 | 160 |
| | 18:00 | | 28.9 | 38.32 | 161 |
| | 18:06 | | 28.1 | 37.53 | 161 |
| | 18:12 | 2.6 | 21.5 | 34.65 | 161 |
| | 20:24 | | 22.3 | | 161 |
| | 20:30 | | 21.9 | | 161 |
| | 20:36 | | 26.5 | | 161 |
| | 20:42 | | 37.8 | | 161 |
| | 20:48 | | 32.6 | | 161 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 20:54 | | 52.8 | | 161 |
| | 21:00 | | 47.2 | | 161 |
| | 21:06 | | 57.2 | | 161 |
| | 21:12 | | 55.5 | | 161 |
| | 21:18 | | 51.7 | 40.55 | 161 |
| | 21:24 | | 45.6 | 42.88 | 161 |
| | 21:30 | | 41 | 44.79 | 161 |
| | 21:36 | | 36 | 45.74 | 161 |
| | 21:42 | | 40.4 | 46 | 161 |
| | 21:48 | | 28.4 | 45.58 | 161 |
| | 21:54 | | 29 | 43.2 | 161 |
| | 22:00 | | 34.8 | 41.96 | 161 |
| | 22:06 | | 53.3 | 41.57 | 161 |
| | 22:12 | | 50.7 | 41.09 | 161 |
| | 22:18 | | 55.8 | 41.5 | 161 |
| | 22:24 | | 64.4 | 43.38 | 161 |
| | 22:30 | | 42.4 | 43.52 | 161 |
| | 22:36 | | 29 | 42.82 | 161 |
| | 22:42 | | 24.8 | 41.26 | 161 |
| | 22:48 | | 20.8 | 40.5 | 161 |
| | 22:54 | 2.6 | 21 | 39.7 | 161 |
| 11/15/2001 | 23:30 | | 82.9 | | 166 |
| | 23:36 | | 89.2 | | 166 |
| | 23:42 | | 89.1 | | 166 |
| | 23:48 | | 89.1 | | 166 |
| | 23:54 | | 89.1 | | 166 |
| 11/16/2001 | 0:00 | | 89.1 | | 166 |
| | 0:06 | | 89.1 | | 166 |
| | 0:12 | | 89.1 | | 166 |
| | 0:18 | | 88.9 | | 166 |
| | 0:24 | | 89 | 88.46 | 166 |
| | 0:30 | | 89.1 | 89.06 | 166 |
| | 0:36 | | 89 | 89.06 | 166 |
| | 0:42 | | 89 | 89.05 | 166 |
| | 0:48 | | 89 | 89.04 | 166 |
| | 0:54 | | 65.9 | 88.72 | 166 |
| | 1:00 | | 61.8 | 87.99 | 166 |
| | 1:06 | | 42.5 | 83.33 | 166 |
| | 1:12 | | 29 | 77.32 | 166 |
| | 1:18 | 1.4 | 26.8 | 71.11 | 166 |
| 11/24/2001 | 7:48 | | 36.6 | | 168 |
| | 7:54 | | 55.8 | | 168 |
| | 8:00 | | 52.4 | | 168 |
| | 8:06 | | 72.6 | | 168 |
| | 8:12 | | 63.6 | | 168 |
| | 8:18 | | 49.7 | | 168 |
| | 8:24 | | 52.3 | | 168 |
| | 8:30 | | 56.3 | | 168 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "J" PAGE NUMBER |
|---|---|---|---|---|---|
| | 8:36 | | 63.2 | | 168 |
| | 8:42 | | 59.6 | 56.11 | 168 |
| | 8:48 | | 37.2 | 56.17 | 168 |
| | 8:54 | | 34.3 | 54.02 | 168 |
| | 9:00 | | 33.3 | 52.11 | 168 |
| | 9:06 | | 31.1 | 47.96 | 168 |
| | 9:12 | | 35 | 45.1 | 168 |
| | 9:18 | | 36.8 | 43.81 | 168 |
| | 9:24 | | 41.8 | 42.76 | 168 |
| | 9:30 | | 47.8 | 42.01 | 168 |
| | 9:36 | | 51.5 | 40.84 | 168 |
| | 9:42 | | 54.8 | 40.36 | 168 |
| | 9:48 | | 55.5 | 42.19 | 168 |
| | 9:54 | | 57.5 | 44.51 | 168 |
| | 10:00 | | 62.8 | 47.46 | 168 |
| | 10:06 | | 62.9 | 50.64 | 168 |
| | 10:12 | | 65.7 | 53.71 | 168 |
| | 10:18 | | 68.2 | 56.85 | 168 |
| | 10:24 | | 72.5 | 59.92 | 168 |
| | 10:30 | | 75.8 | 62.72 | 168 |
| | 10:36 | | 75.3 | 65.1 | 168 |
| | 10:42 | | 78.2 | 67.44 | 169 |
| | 10:48 | | 78.1 | 69.7 | 169 |
| | 10:54 | | 79.5 | 71.9 | 169 |
| | 11:00 | | 80.6 | 73.68 | 169 |
| | 11:06 | | 81.5 | 75.54 | 169 |
| | 11:12 | | 81.8 | 77.15 | 169 |
| | 11:18 | | 86.3 | 78.96 | 169 |
| | 11:24 | | 84.6 | 80.17 | 169 |
| | 11:30 | | 83.7 | 80.96 | 169 |
| | 11:36 | | 82.9 | 81.72 | 169 |
| | 11:42 | | 83.5 | 82.25 | 169 |
| | 11:48 | | 83.7 | 82.81 | 169 |
| | 11:54 | | 83.8 | 83.24 | 169 |
| | 12:00 | | 83.5 | 83.53 | 169 |
| | 12:06 | | 83.3 | 83.71 | 169 |
| | 12:12 | | 82.5 | 83.78 | 169 |
| | 12:18 | | 82.5 | 83.4 | 169 |
| | 12:24 | | 83 | 83.24 | 169 |
| | 12:30 | | 81.3 | 83 | 169 |
| | 12:36 | | 80.4 | 82.75 | 169 |
| | 12:42 | | 81.1 | 82.51 | 169 |
| | 12:48 | | 81.[illegible] | 82.25 | 169 |
| | 12:54 | | 81.3 | 82 | 169 |
| | 13:00 | | 81.5 | 81.8 | 169 |
| | 13:06 | | 81.9 | 81.58 | 169 |
| | 13:12 | | 85.1 | 81.92 | 169 |
| | 13:18 | | 80.8 | 81.75 | 169 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "J" PAGE NUMBER |
|---|---|---|---|---|---|
| | 13:24 | | 77.2 | 81.17 | 169 |
| | 13:30 | | 75.5 | 80.59 | 169 |
| | 13:36 | | 170.9 | 89.64 | 169 |
| | 13:42 | | 71.4 | 88.67 | 169 |
| | 13:48 | | 71.8 | 87.74 | 169 |
| | 13:54 | | 77.6 | 87.37 | 169 |
| | 14:00 | | 75.5 | 86.77 | 169 |
| | 14:06 | | 75.2 | 86.1 | 169 |
| | 14:12 | | 74 | 84.99 | 169 |
| | 14:18 | | 71.6 | 84.07 | 169 |
| | 14:24 | | 74.9 | 83.84 | 169 |
| | 14:30 | | 72.5 | 83.54 | 169 |
| | 14:36 | | 73.6 | 73.81 | 169 |
| | 14:42 | | 72.6 | 73.93 | 169 |
| | 14:48 | | 73.7 | 74.12 | 169 |
| | 14:54 | | 73.8 | 73.74 | 169 |
| | 15:00 | | 73.5 | 73.54 | 169 |
| | 15:06 | | 74.1 | 73.43 | 169 |
| | 15:12 | | 73.7 | 73.4 | 169 |
| | 15:18 | | 67.5 | 72.99 | 169 |
| | 15:24 | | 66.3 | 72.13 | 170 |
| | 15:30 | | 66.4 | 71.52 | 170 |
| | 15:36 | | 64.5 | 70.59 | 170 |
| | 15:42 | | 66.4 | 69.97 | 170 |
| | 15:48 | | 67.5 | 69.35 | 170 |
| | 15:54 | | 65.8 | 68.56 | 170 |
| | 16:00 | | 65.7 | 67.77 | 170 |
| | 16:06 | | 62.3 | 66.59 | 170 |
| | 16:12 | | 61.5 | 65.37 | 170 |
| | 16:18 | | 59 | 64.52 | 170 |
| | 16:24 | | 62.8 | 64.17 | 170 |
| | 16:30 | | 57.4 | 63.27 | 170 |
| | 16:36 | | 55.3 | 62.37 | 170 |
| | 16:42 | | 61.5 | 61.88 | 170 |
| | 16:48 | | 67.2 | 61.85 | 170 |
| | 16:54 | | 68.2 | 62.09 | 170 |
| | 17:00 | | 55.2 | 61.04 | 170 |
| | 17:06 | | 53.3 | 60.14 | 170 |
| | 17:12 | | 53.1 | 59.3 | 170 |
| | 17:18 | | 47 | 58.1 | 170 |
| | 17:24 | | 73.6 | 59.18 | 170 |
| | 17:30 | | 62.8 | 59.72 | 170 |
| | 17:36 | | 46.9 | 58.88 | 170 |
| | 17:42 | | 43.5 | 57.08 | 170 |
| | 17:48 | | 41.3 | 54.49 | 170 |
| | 17:54 | | 34.1 | 51.08 | 170 |
| | 18:00 | | 31.3 | 48.69 | 170 |
| | 18:06 | | 29.7 | 46.33 | 170 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 18:12 | | 27.7 | 43.79 | 170 |
| | 18:18 | | 25.9 | 41.68 | 170 |
| | 18:24 | | 28.3 | 37.15 | 170 |
| | 18:30 | | 28.9 | 33.76 | 170 |
| | 18:36 | | 26.8 | 31.75 | 170 |
| | 18:42 | | 26.5 | 30.05 | 170 |
| | 18:48 | | 24.5 | 28.37 | 170 |
| | 18:54 | | 22.3 | 27.19 | 170 |
| | 19:00 | | 23.5 | 26.41 | 170 |
| | 19:06 | | 22.9 | 25.73 | 170 |
| | 19:12 | | 25.3 | 25.49 | 170 |
| | 19:18 | | 53.6 | 28.26 | 170 |
| | 19:24 | | 47.3 | 30.16 | 170 |
| | 19:30 | | 28.8 | 30.15 | 170 |
| | 19:36 | | 31.9 | 30.66 | 170 |
| | 19:42 | | 31.8 | 31.19 | 170 |
| | 19:48 | | 34.9 | 32.23 | 170 |
| | 19:54 | | 53 | 35.3 | 170 |
| | 20:00 | | 35.5 | 36.5 | 170 |
| | 20:06 | | 31.5 | 37.36 | 171 |
| | 20:12 | | 23.6 | 37.21 | 171 |
| | 20:18 | | 20.3 | 33.86 | 171 |
| | 20:24 | | 22.2 | 31.37 | 171 |
| | 20:30 | | 22.1 | 30.7 | 171 |
| | 20:36 | | 21.5 | 29.66 | 171 |
| | 20:42 | | 20.4 | 28.52 | 171 |
| | 20:48 | | 23.6 | 27.39 | 171 |
| | 20:54 | | 23.9 | 24.48 | 171 |
| | 21:00 | | 36.5 | 24.58 | 171 |
| | 21:06 | | 26.1 | 24.04 | 171 |
| | 21:12 | | 53.3 | 26.99 | 171 |
| | 21:18 | | 32.7 | 28.23 | 171 |
| | 21:24 | | 24.4 | 28.45 | 171 |
| | 21:30 | | 25 | 28.74 | 171 |
| | 21:36 | | 34.2 | 30.01 | 171 |
| | 21:42 | | 28.8 | 30.85 | 171 |
| | 21:48 | | 21.9 | 30.68 | 171 |
| | 21:54 | 14.2 | 24.3 | 30.72 | 171 |
| 11/27/2001 | 6:54 | | 85.7 | | 171 |
| | 7:00 | | 89.5 | | 172 |
| | 7:06 | | 89.3 | | 172 |
| | 7:12 | | 84.7 | | 172 |
| | 7:18 | | 50.2 | | 172 |
| | 7:24 | | 38.3 | | 172 |
| | 7:30 | | 35.9 | | 172 |
| | 7:36 | | 27.7 | | 172 |
| | 7:42 | | 30.1 | | 172 |
| | 7:48 | | 23.5 | 55.49 | 172 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 7:54 | 1.1 | 23.4 | 49.26 | 172 |
| | 8:18 | | 80.3 | | 172 |
| | 8:24 | | 90.7 | | 172 |
| | 8:30 | | 91.2 | | 172 |
| | 8:36 | | 91.5 | | 172 |
| | 8:42 | | 91.7 | | 172 |
| | 8:48 | | 91.9 | | 172 |
| | 8:54 | | 91.8 | | 172 |
| | 9:00 | | 91.8 | | 172 |
| | 9:06 | | 92.1 | | 172 |
| | 9:12 | | 94.3 | 90.73 | 172 |
| | 9:18 | | 92.8 | 91.98 | 172 |
| | 9:24 | | 91.1 | 92.02 | 172 |
| | 9:30 | | 90.6 | 91.96 | 172 |
| | 9:36 | | 91 | 91.91 | 172 |
| | 9:42 | | 79.1 | 90.65 | 172 |
| | 9:48 | | 42.2 | 85.66 | 172 |
| | 9:54 | | 26 | 79.1 | 172 |
| | 10:00 | | 27.1 | 72.63 | 172 |
| | 10:06 | | 22.6 | 65.68 | 172 |
| | 10:12 | 2 | 21.2 | 58.37 | 172 |
| 12/8/2001 | 7:42 | | 34.6 | | 173 |
| | 7:48 | | 29.1 | | 173 |
| | 7:54 | | 31.4 | | 173 |
| | 8:00 | | 34 | | 173 |
| | 8:06 | | 40 | | 173 |
| | 8:12 | | 34.8 | | 173 |
| | 8:18 | | 33.7 | | 173 |
| | 8:24 | | 36.4 | | 173 |
| | 8:30 | | 30.5 | | 173 |
| | 8:36 | | 29.7 | 33.42 | 173 |
| | 8:42 | | 29.3 | 32.69 | 173 |
| | 8:48 | | 33.8 | 33.36 | 173 |
| | 8:54 | | 31.5 | 33.37 | 173 |
| | 9:00 | | 36.6 | 33.63 | 173 |
| | 9:06 | | 32.6 | 32.89 | 173 |
| | 9:12 | | 32.2 | 32.63 | 173 |
| | 9:18 | | 31.9 | 32.45 | 173 |
| | 9:24 | | 49.2 | 33.73 | 173 |
| | 9:30 | | 41.9 | 34.87 | 173 |
| | 9:36 | | 42.4 | 36.14 | 173 |
| | 9:42 | | 48 | 38.01 | 173 |
| | 9:48 | | 36.7 | 38.3 | 173 |
| | 9:54 | | 39.6 | 39.11 | 173 |
| | 10:00 | | 54.2 | 40.87 | 173 |
| | 10:06 | | 48 | 42.41 | 173 |
| | 10:12 | | 43.9 | 43.58 | 173 |
| | 10:18 | | 40.9 | 44.48 | 173 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 10:24 | | 44 | 43.96 | 173 |
| | 10:30 | | 42.8 | 44.05 | 173 |
| | 10:36 | | 37 | 43.51 | 173 |
| | 10:42 | | 37 | 42.41 | 173 |
| | 10:48 | | 39.7 | 42.71 | 173 |
| | 10:54 | | 39.1 | 42.66 | 173 |
| | 11:00 | | 38.5 | 41.09 | 173 |
| | 11:06 | | 40.3 | 40.32 | 173 |
| | 11:12 | | 60.2 | 41.95 | 173 |
| | 11:18 | | 44.1 | 42.27 | 173 |
| | 11:24 | | 51.5 | 43.02 | 173 |
| | 11:30 | | 44.7 | 43.21 | 173 |
| | 11:36 | | 37.3 | 43.24 | 173 |
| | 11:42 | | 35 | 43.04 | 173 |
| | 11:48 | | 37.1 | 42.78 | 173 |
| | 11:54 | | 33.5 | 42.22 | 173 |
| | 12:00 | | 30.7 | 41.44 | 174 |
| | 12:06 | | 28.4 | 40.25 | 174 |
| | 12:12 | | 29 | 37.13 | 174 |
| | 12:15 | | 28.9 | 35.61 | 174 |
| | 12:24 | | 28.9 | 33.35 | 174 |
| | 12:30 | | 31.2 | 32 | 174 |
| | 12:36 | | 39.2 | 32.19 | 174 |
| | 12:42 | | 33.5 | 32.04 | 174 |
| | 12:48 | | 31 | 31.43 | 174 |
| | 12:54 | | 32 | 31.28 | 174 |
| | 13:00 | | 27.8 | 30.99 | 174 |
| | 13:06 | | 28.3 | 30.98 | 174 |
| | 13:12 | | 27.2 | 30.8 | 174 |
| | 13:18 | | 35.1 | 31.52 | 174 |
| | 13:24 | | 26.6 | 31.29 | 174 |
| | 13:30 | | 30.6 | 31.23 | 174 |
| | 13:36 | | 29.1 | 30.22 | 174 |
| | 13:42 | | 31.1 | 29.98 | 174 |
| | 13:48 | | 30.7 | 29.96 | 174 |
| | 13:54 | | 27.5 | 29.5 | 174 |
| | 14:00 | | 23.6 | 29.08 | 174 |
| | 14:06 | | 24.5 | 28.7 | 174 |
| | 14:12 | | 29.9 | 28.97 | 174 |
| | 14:18 | | 29.5 | 28.31 | 174 |
| | 14:24 | | 31.9 | 28.84 | 174 |
| | 14:30 | | 26.5 | 28.43 | 174 |
| | 14:36 | | 61.3 | 31.65 | 174 |
| | 14:42 | | 51.7 | 33.71 | 174 |
| | 14:48 | | 43.1 | 34.95 | 174 |
| | 14:54 | | 50.1 | 37.21 | 174 |
| | 15:00 | | 47 | 39.55 | 174 |
| | 15:06 | | 74.8 | 44.58 | 174 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 15:12 | | 81.7 | 49.76 | 174 |
| | 15:18 | | 57.5 | 52.56 | 174 |
| | 15:24 | | 32.6 | 52.63 | 174 |
| | 15:30 | | 33.7 | 53.35 | 174 |
| | 15:36 | 8 | 23.2 | 49.54 | 174 |
| 12/24/2001 | 14:12 | | 34.2 | | 176 |
| | 14:18 | | 54.4 | | 176 |
| | 14:24 | | 61.5 | | 176 |
| | 14:30 | | 59.2 | | 176 |
| | 14:36 | | 63.3 | | 176 |
| | 14:42 | | 60.6 | | 176 |
| | 14:48 | | 57 | | 176 |
| | 14:54 | | 61 | | 176 |
| | 15:00 | | 54.4 | | 176 |
| | 15:06 | | 63.6 | 56.92 | 176 |
| | 15:12 | | 55.4 | 60.04 | 176 |
| | 15:18 | | 59 | 60.5 | 176 |
| | 15:24 | | 64.4 | 60.79 | 176 |
| | 15:30 | 1.4 | 58.5 | 60.72 | 176 |
| 12/26/2001 | 18:24 | | 61 | | 177 |
| | 18:30 | | 65.2 | | 177 |
| | 18:36 | | 74 | | 177 |
| | 18:42 | | 66.2 | | 177 |
| | 18:48 | | 86.3 | | 177 |
| | 18:54 | | 87 | | 177 |
| | 19:00 | | 87.3 | | 177 |
| | 19:06 | | 87.7 | | 177 |
| | 19:12 | | 87.6 | | 177 |
| | 19:18 | | 57.3 | 78.96 | 177 |
| | 19:24 | | 67.4 | 81.6 | 177 |
| | 19:30 | | 66.8 | 83.76 | 177 |
| | 19:36 | | 87 | 85.06 | 177 |
| | 19:42 | | 67.2 | 87.16 | 177 |
| | 19:48 | | 74.1 | 85.94 | 177 |
| | 19:54 | | 43.3 | 81.57 | 177 |
| | 20:00 | | 38.8 | 76.72 | 177 |
| | 20:06 | | 51.6 | 73.11 | 177 |
| | 20:12 | | 77.7 | 72.12 | 177 |
| | 20:18 | | 98.6 | 73.25 | 177 |
| | 20:24 | 2.1 | 62.6 | 70.77 | 177 |
| | | | | | |
| 1/11/2002 | 15:48 | | 20.5 | | 205 |
| | 16:00 | | 27.6 | | 205 |
| | 16:12 | | 29 | | 205 |
| | 16:18 | | 32.4 | | 205 |
| | 16:24 | | 41.6 | | 205 |
| | 16:30 | | 41.5 | | 205 |
| | 16:36 | | 38.4 | | 205 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 16:42 | | 41.1 | | 205 |
| | 16:48 | | 70.4 | | 205 |
| | 16:54 | | 34.8 | 37.73 | 205 |
| | 17:00 | | 24.8 | 38.16 | 205 |
| | 17:06 | 1.2 | 20.8 | 37.48 | 205 |
| 1/16/2002 | 7:00 | | 53.4 | | 206 |
| | 7:06 | | 53.9 | | 206 |
| | 7:12 | | 40.4 | | 206 |
| | 7:18 | | 37.6 | | 206 |
| | 7:24 | | 35.8 | | 206 |
| | 7:30 | | 30.6 | | 206 |
| | 7:36 | | 31.2 | | 206 |
| | 7:42 | | 22.7 | | 206 |
| | 7:48 | | 26.7 | | 206 |
| | 8:00 | 1 | 21.5 | 35.38 | 206 |
| 1/17/2002 | 13:12 | | 31.4 | | 206 |
| | 13:18 | | 64.4 | | 207 |
| | 13:24 | | 85.8 | | 207 |
| | 13:30 | | 57.5 | | 207 |
| | 13:36 | | 78.6 | | 207 |
| | 13:42 | | 83.2 | | 207 |
| | 13:48 | | 85.5 | | 207 |
| | 13:54 | | 71.7 | | 207 |
| | 14:00 | | 55.9 | | 207 |
| | 14:06 | | 55 | 70.2 | 207 |
| | 14:12 | | 46.8 | 71.74 | 207 |
| | 14:18 | | 63.4 | 71.64 | 207 |
| | 14:24 | | 64 | 69.46 | 207 |
| | 14:30 | | 62.5 | 68.96 | 207 |
| | 14:36 | | 82.6 | 67.36 | 207 |
| | 14:42 | | 80.4 | 67.08 | 207 |
| | 14:48 | | 83.7 | 66.9 | 207 |
| | 14:54 | | 85 | 68.23 | 207 |
| | 15:00 | | 86.4 | 70.98 | 207 |
| | 15:06 | | 87.3 | 74.21 | 207 |
| | 15:12 | | 87.3 | 78.26 | 207 |
| | 15:18 | | 88.9 | 80.81 | 207 |
| | 15:24 | | 88.9 | 83.3 | 207 |
| | 15:30 | | 88.6 | 85.91 | 207 |
| | 15:36 | | 88.6 | 86.51 | 207 |
| | 15:42 | | 88.7 | 87.34 | 207 |
| | 15:48 | | 88.1 | 87.78 | 207 |
| | 15:54 | | 87.1 | 87.99 | 207 |
| | 16:00 | | 87 | 88.05 | 207 |
| | 16:06 | | 87.1 | 88.03 | 207 |
| | 16:12 | | 86.7 | 87.97 | 207 |
| | 16:18 | | 85.8 | 87.78 | 207 |
| | 16:24 | | 86.9 | 87.56 | 207 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 16:30 | | 86.2 | 87.32 | 207 |
| | 16:36 | | 87.6 | 87.22 | 207 |
| | 16:42 | | 86.6 | 87.01 | 207 |
| | 16:48 | | 85.4 | 86.74 | 207 |
| | 16:54 | | 85.1 | 86.54 | 207 |
| | 17:00 | | 84 | 86.24 | 207 |
| | 17:06 | | 83.4 | 85.87 | 207 |
| | 17:12 | | 83.7 | 85.57 | 207 |
| | 17:18 | | 83.7 | 85.26 | 207 |
| | 17:24 | | 84.4 | 85.01 | 207 |
| | 17:30 | | 85.1 | 84.9 | 207 |
| | 17:36 | | 83.7 | 84.51 | 207 |
| | 17:42 | | 84 | 84.25 | 207 |
| | 17:48 | | 82.5 | 83.96 | 207 |
| | 17:54 | | 81.2 | 83.57 | 207 |
| | 18:00 | | 81.9 | 83.36 | 208 |
| | 18:06 | | 81 | 83.12 | 208 |
| | 18:12 | | 81.4 | 82.89 | 208 |
| | 18:18 | | 80.2 | 82.54 | 208 |
| | 18:24 | | 80.1 | 82.11 | 208 |
| | 18:30 | | 82.6 | 81.86 | 208 |
| | 18:36 | | 85.1 | 82 | 208 |
| | 18:42 | | 82.9 | 81.89 | 208 |
| | 18:48 | | 84.3 | 82.07 | 208 |
| | 18:54 | | 84.4 | 82.39 | 208 |
| | 19:00 | | 82.9 | 82.49 | 208 |
| | 19:06 | | 82.6 | 82.55 | 208 |
| | 19:12 | | 81.3 | 82.64 | 208 |
| | 19:18 | | 81.9 | 82.61 | 208 |
| | 19:24 | | 80.4 | 82.84 | 208 |
| | 19:30 | | 81 | 82.68 | 208 |
| | 19:36 | | 81 | 82.28 | 208 |
| | 19:42 | | 81.4 | 82.13 | 208 |
| | 19:48 | | 80.9 | 81.79 | 208 |
| | 19:54 | | 75.6 | 81.21 | 208 |
| | 20:00 | | 83.3 | 81.25 | 208 |
| | 20:06 | | 80.3 | 81.02 | 208 |
| | 20:12 | | 79 | 80.79 | 208 |
| | 20:18 | | 79 | 80.5 | 208 |
| | 20:24 | | 78 | 80.26 | 208 |
| | 20:30 | | 78.2 | 79.98 | 208 |
| | 20:36 | | 78.4 | 79.71 | 208 |
| | 20:42 | | 79.9 | 79.56 | 208 |
| | 20:48 | | 78.8 | 79.35 | 208 |
| | 20:54 | | 77 | 79.19 | 208 |
| | 21:00 | | 77.6 | 78.62 | 208 |
| | 21:06 | | 76 | 78.19 | 208 |
| | 21:12 | | 76.4 | 77.93 | 208 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 21:18 | | 78.6 | 77.89 | 208 |
| | 21:24 | | 82 | 78.29 | 208 |
| | 21:30 | | 78.3 | 78.3 | 208 |
| | 21:36 | | 73.8 | 77.84 | 208 |
| | 21:42 | | 73.3 | 77.18 | 208 |
| | 21:48 | | 73.5 | 76.65 | 208 |
| | 21:54 | | 71.4 | 76.09 | 208 |
| | 22:00 | | 73.6 | 75.69 | 208 |
| | 22:06 | | 74.3 | 75.52 | 208 |
| | 22:12 | | 71.6 | 75.04 | 208 |
| | 22:18 | | 71.4 | 74.32 | 208 |
| | 22:24 | | 71.7 | 73.29 | 208 |
| | 22:30 | | 72.3 | 72.69 | 208 |
| | 22:36 | | 77.3 | 73.04 | 208 |
| | 22:42 | | 80.7 | 73.78 | 209 |
| | 22:48 | | 80.4 | 74.47 | 209 |
| | 22:54 | | 77.5 | 75.08 | 209 |
| | 23:00 | | 77.9 | 75.51 | 209 |
| | 23:06 | | 77.5 | 75.83 | 209 |
| | 23:12 | | 77.2 | 76.39 | 209 |
| | 23:18 | | 74.1 | 76.66 | 209 |
| | 23:24 | | 72 | 76.89 | 209 |
| | 23:30 | | 74.8 | 76.94 | 209 |
| | 23:36 | | 71.4 | 76.35 | 209 |
| | 23:42 | | 70.5 | 75.33 | 209 |
| | 23:48 | | 71.9 | 74.48 | 209 |
| | 23:54 | | 67.8 | 73.51 | 209 |
| 1/18/2002 | 0:00 | | 70.1 | 72.73 | 209 |
| | 0:06 | | 68.1 | 71.79 | 209 |
| | 0:12 | | 69.6 | 71.03 | 209 |
| | 0:18 | | 67.6 | 70.38 | 209 |
| | 0:24 | | 65.8 | 69.76 | 209 |
| | 0:30 | | 68 | 69.08 | 209 |
| | 0:36 | | 63.3 | 68.27 | 209 |
| | 0:42 | | 61.9 | 67.41 | 209 |
| | 0:48 | | 75.6 | 67.76 | 209 |
| | 0:54 | | 65.1 | 67.51 | 209 |
| | 1:00 | | 53.9 | 65.89 | 209 |
| | 1:06 | | 47.9 | 63.87 | 209 |
| | 1:12 | | 46.7 | 61.58 | 209 |
| | 1:18 | | 47.7 | 59.59 | 209 |
| | 1:24 | | 38.9 | 56.9 | 209 |
| | 1:30 | | 40.5 | 54.15 | 209 |
| | 1:36 | | 35.5 | 51.37 | 209 |
| | 1:42 | | 32 | 48.38 | 209 |
| | 1:48 | | 31.1 | 43.93 | 209 |
| | 1:54 | | 28.3 | 40.25 | 209 |
| | 2:00 | | 32.3 | 38.09 | 209 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 2:06 | | 27.2 | 36.02 | 209 |
| | 2:12 | | 26.2 | 33.97 | 209 |
| | 2:18 | | 29.5 | 32.15 | 209 |
| | 2:24 | | 25.1 | 30.77 | 209 |
| | 2:30 | | 25.4 | 29.28 | 209 |
| | 2:36 | | 35.3 | 29.24 | 209 |
| | 2:42 | | 57.5 | 31.79 | 209 |
| | 2:48 | | 48.7 | 33.55 | 209 |
| | 2:54 | | 41.7 | 34.89 | 209 |
| | 3:00 | | 39.9 | 35.65 | 209 |
| | 3:06 | | 36.3 | 36.46 | 209 |
| | 3:12 | | 35.7 | 37.41 | 209 |
| | 3:18 | | 40.7 | 38.53 | 209 |
| | 3:24 | | 32.7 | 39.29 | 209 |
| | 3:30 | | 36.3 | 40.38 | 210 |
| | 3:36 | | 31.4 | 39.99 | 210 |
| | 3:42 | | 31.4 | 37.38 | 210 |
| | 3:48 | | 31.9 | 35.7 | 210 |
| | 3:54 | | 24.4 | 33.97 | 210 |
| | 4:00 | | 29.2 | 32.9 | 210 |
| | 4:06 | | 28.2 | 32.19 | 210 |
| | 4:12 | | 25.8 | 31.2 | 210 |
| | 4:18 | | 26.4 | 29.97 | 210 |
| | 4:24 | | 22.6 | 28.96 | 210 |
| | 4:30 | | 25.6 | 27.91 | 210 |
| | 4:36 | | 21.3 | 26.9 | 210 |
| | 4:42 | | 26.3 | 26.39 | 210 |
| | 4:48 | | 26.5 | 25.85 | 210 |
| | 4:54 | | 20.1 | 25.42 | 210 |
| | 5:00 | | 25.9 | 25.09 | 210 |
| | 5:06 | | 22.5 | 24.52 | 210 |
| | 5:12 | | 21.3 | 24.07 | 210 |
| | 5:18 | | 25.1 | 23.74 | 210 |
| | 5:24 | | 20.6 | 23.54 | 210 |
| | 5:30 | 16.4 | 26.3 | 23.59 | 210 |
| | 7:00 | | 21.5 | | 210 |
| | 7:06 | | 43.4 | | 210 |
| | 7:12 | | 30.4 | | 210 |
| | 7:18 | | 25.9 | | 210 |
| | 7:24 | | 22.8 | | 210 |
| | 7:30 | | 25.4 | | 210 |
| | 7:36 | | 20.8 | | 210 |
| | 7:42 | | 27.5 | | 210 |
| | 7:48 | | 21.9 | | 210 |
| | 7:54 | | 20.2 | 25.98 | 210 |
| | 8:00 | 1 | 21.6 | 25.99 | 210 |
| 1/27/2002 | 1:54 | | 24.6 | | 212 |
| | 2:00 | | 23.1 | | 212 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 2:06 | | 24.1 | | 212 |
| | 2:12 | | 24.3 | | 212 |
| | 2:18 | | 20.5 | | 212 |
| | 2:24 | | 27 | | 212 |
| | 2:30 | | 27.5 | | 212 |
| | 2:36 | | 27.7 | | 212 |
| | 2:42 | | 30.2 | | 212 |
| | 2:48 | | 22 | 25.1 | 212 |
| | 2:54 | | 24.3 | 25.07 | 212 |
| | 3:00 | | 23.9 | 25.15 | 212 |
| | 3:06 | | 21.8 | 24.92 | 212 |
| | 3:12 | | 23.9 | 24.88 | 212 |
| | 3:24 | 1.5 | 21.3 | 24.96 | 212 |
| | 4:54 | | 24.1 | | 212 |
| | 5:00 | | 25.9 | | 212 |
| | 5:06 | | 24 | | 212 |
| | 5:12 | | 25.3 | | 212 |
| | 5:18 | | 21.9 | | 212 |
| | 5:24 | | 30.3 | | 212 |
| | 5:30 | | 28 | | 212 |
| | 5:36 | | 28.8 | | 212 |
| | 5:42 | | 31.8 | | 212 |
| | 5:48 | | 25.2 | 26.53 | 212 |
| | 5:54 | | 30.6 | 27.16 | 212 |
| | 6:00 | | 27.5 | 27.35 | 212 |
| | 6:06 | | 23.3 | 27.28 | 212 |
| | 6:12 | | 25.9 | 27.34 | 212 |
| | 6:18 | | 22.3 | 27.38 | 212 |
| | 6:24 | | 28.6 | 27.21 | 212 |
| | 6:30 | 1.7 | 21 | 26.51 | 212 |
| | 16:36 | | 26.2 | | 212 |
| | 16:42 | | 42.9 | | 212 |
| | 16:48 | | 47.6 | | 212 |
| | 16:54 | | 57.7 | | 213 |
| | 17:00 | | 55.6 | | 213 |
| | 17:06 | | 47.5 | | 213 |
| | 17:12 | | 41.1 | | 213 |
| | 17:18 | | 33.9 | | 213 |
| | 17:24 | | 40.6 | | 213 |
| | 17:30 | | 42.5 | 43.56 | 213 |
| | 17:36 | | 34.7 | 44.41 | 213 |
| | 17:42 | | 32.2 | 43.34 | 213 |
| | 17:48 | | 24.6 | 41.04 | 213 |
| | 17:54 | | 36.7 | 38.94 | 213 |
| | 18:00 | | 36.6 | 37.04 | 213 |
| | 18:06 | | 30.9 | 35.38 | 213 |
| | 18:12 | | 28.8 | 34.15 | 213 |
| | 18:18 | | 23.6 | 33.12 | 213 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 18:24 | | 26.2 | 31.68 | 213 |
| | 18:30 | 2 | 24.6 | 29.89 | 213 |
| | 20:18 | | 27.4 | | 213 |
| | 20:18 | | 23.1 | | 213 |
| | 20:24 | | 30.6 | | 213 |
| | 20:30 | | 31.7 | | 213 |
| | 20:36 | | 26.5 | | 213 |
| | 20:42 | | 26 | | 213 |
| | 20:48 | | 20.8 | | 213 |
| | 20:54 | | 28.3 | | 213 |
| | 21:00 | | 28.5 | | 213 |
| | 21:06 | | 24.4 | 26.73 | 213 |
| | 21:12 | | 27.3 | 26.72 | 213 |
| | 21:18 | | 20.4 | 26.45 | 213 |
| | 21:24 | | 23.3 | 25.72 | 213 |
| | 21:30 | | 26.8 | 25.23 | 213 |
| | 21:36 | | 23.5 | 24.93 | 213 |
| | 21:42 | 1.6 | 23.8 | 24.71 | 213 |
| | 22:48 | | 27.5 | | 214 |
| | 22:54 | | 28.8 | | 214 |
| | 23:00 | | 31.3 | | 214 |
| | 23:06 | | 27.1 | | 214 |
| | 23:12 | | 27.2 | | 214 |
| | 23:18 | | 21.6 | | 214 |
| | 23:24 | | 24.4 | | 214 |
| | 23:30 | | 25.7 | | 214 |
| | 23:36 | | 24.9 | | 214 |
| | 23:42 | | 23 | 26.17 | 214 |
| | 23:48 | | 22 | 25.62 | 214 |
| | 23:54 | | 25.5 | 25.29 | 214 |
| 1/28/2002 | 0:00 | | 22 | 24.36 | 214 |
| | 0:06 | | 23.1 | 23.96 | 214 |
| | 0:12 | | 43.8 | 25.62 | 214 |
| | 0:18 | | 39.9 | 27.43 | 214 |
| | 0:24 | | 27.6 | 27.75 | 214 |
| | 0:30 | | 25.3 | 27.71 | 214 |
| | 0:36 | 1.9 | 26.6 | 27.88 | 214 |
| | 10:24 | | 24.7 | | 214 |
| | 10:30 | | 38.8 | | 214 |
| | 10:36 | | 50 | | 214 |
| | 10:42 | | 37.5 | | 214 |
| | 10:48 | | 76.3 | | 214 |
| | 10:54 | | 91.5 | | 214 |
| | 11:00 | | 75.7 | | 214 |
| | 11:06 | | 54.2 | | 214 |
| | 11:12 | | 80.2 | | 214 |
| | 11:18 | | 65.3 | 59.42 | 214 |
| | 11:24 | | 60.9 | 63.04 | 214 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 11:30 | | 54.3 | 64.59 | 214 |
| | 11:36 | | 51.3 | 64.72 | 214 |
| | 11:42 | | 55.8 | 66.55 | 215 |
| | 11:48 | | 60.3 | 64.96 | 215 |
| | 11:54 | | 68.8 | 62.68 | 215 |
| | 12:00 | | 73.1 | 62.42 | 215 |
| | 12:06 | | 77.9 | 64.79 | 215 |
| | 12:12 | | 83.5 | 65.12 | 215 |
| | 12:18 | | 83.1 | 66.9 | 215 |
| | 12:24 | | 84.3 | 69.24 | 215 |
| | 12:30 | | 84.8 | 72.29 | 215 |
| | 12:36 | | 66.8 | 73.84 | 215 |
| | 12:42 | | 65.4 | 74.8 | 215 |
| | 12:48 | | 65.5 | 75.32 | 215 |
| | 12:54 | | 71.7 | 75.61 | 215 |
| | 13:00 | | 72.2 | 75.52 | 215 |
| | 13:06 | | 70.5 | 74.76 | 215 |
| | 13:12 | | 68.5 | 73.28 | 215 |
| | 13:18 | | 62.5 | 71.22 | 215 |
| | 13:24 | | 67.8 | 69.57 | 215 |
| | 13:30 | | 66.8 | 67.77 | 215 |
| | 13:36 | | 72.5 | 68.34 | 215 |
| | 13:42 | | 66 | 68.6 | 215 |
| | 13:48 | | 62.9 | 68.34 | 215 |
| | 13:54 | | 56.1 | 66.78 | 215 |
| | 14:00 | | 52.6 | 64.62 | 215 |
| | 14:06 | | 49.9 | 62.76 | 215 |
| | 14:12 | | 49.5 | 60.86 | 215 |
| | 14:18 | | 58.2 | 60.43 | 215 |
| | 14:24 | | 56 | 59.25 | 215 |
| | 14:30 | | 48.1 | 57.38 | 215 |
| | 14:36 | | 37.8 | 53.91 | 215 |
| | 14:42 | 4.4 | 26 | 49.71 | 215 |
| | 14:54 | | 20.3 | | 215 |
| | 15:00 | | 22.5 | | 215 |
| | 15:06 | | 22.4 | | 215 |
| | 15:12 | | 24.8 | | 215 |
| | 15:18 | | 27.3 | | 215 |
| | 15:24 | | 28.3 | | 215 |
| | 15:30 | | 62.9 | | 215 |
| | 15:36 | | 88.1 | | 215 |
| | 15:42 | | 71.7 | | 215 |
| | 15:48 | | 53.4 | 42.17 | 215 |
| | 15:54 | | 45.6 | 44.7 | 215 |
| | 16:00 | | 36.7 | 46.12 | 215 |
| | 16:06 | 1.3 | 27.7 | 46.65 | 215 |
| | 23:18 | | 26.7 | | 215 |
| | 23:24 | | 39.2 | | 216 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 23:30 | | 39.2 | | 216 |
| | 23:36 | | 45.4 | | 216 |
| | 23:42 | | 46.6 | | 216 |
| | 23:48 | | 43 | | 216 |
| | 23:54 | | 53.5 | | 216 |
| 1/29/2002 | 0:00 | | 52.2 | | 216 |
| | 0:06 | | 54.7 | | 216 |
| | 0:12 | | 51.4 | 45.19 | 216 |
| | 0:18 | | 46.1 | 47.13 | 216 |
| | 0:24 | | 46.7 | 47.88 | 216 |
| | 0:30 | | 41.1 | 48.07 | 216 |
| | 0:36 | | 31.8 | 46.71 | 216 |
| | 0:42 | | 27.9 | 44.84 | 216 |
| | 0:48 | | 25.9 | 43.13 | 216 |
| | 0:54 | | 26.7 | 40.45 | 216 |
| | 1:00 | | 25 | 37.73 | 216 |
| | 1:06 | | 23.1 | 34.57 | 216 |
| | 1:12 | 2 | 24 | 31.83 | 216 |
| | 1:24 | | 21.5 | | 216 |
| | 1:30 | | 21.4 | | 216 |
| | 1:36 | | 20.9 | | 216 |
| | 1:42 | | 25 | | 216 |
| | 1:48 | | 90.4 | | 216 |
| | 1:54 | | 90.5 | | 216 |
| | 2:00 | | 90.3 | | 216 |
| | 2:06 | | 91.2 | | 216 |
| | 2:12 | | 92.9 | | 216 |
| | 2:18 | | 91.2 | 63.33 | 216 |
| | 2:24 | | 91.3 | 70.31 | 216 |
| | 2:30 | | 91 | 77.27 | 216 |
| | 2:36 | | 90.9 | 84.27 | 216 |
| | 2:42 | | 91 | 90.87 | 216 |
| | 2:48 | | 90.9 | 90.92 | 216 |
| | 2:54 | | 90.6 | 90.93 | 216 |
| | 3:00 | | 90.3 | 90.93 | 216 |
| | 3:06 | | 90.2 | 90.83 | 216 |
| | 3:12 | | 66.2 | 88.36 | 216 |
| | 3:18 | | 37.4 | 82.98 | 216 |
| | 3:24 | | 33.1 | 77.16 | 216 |
| | 3:30 | | 24 | 70.46 | 216 |
| | 3:36 | 2.3 | 21.5 | 63.52 | 216 |
| 2/7/2002 | 7:30 | | 39.4 | | 217 |
| | 7:36 | | 29 | | 217 |
| | 7:42 | | 20.1 | | 217 |
| | 7:48 | | 27.4 | | 217 |
| | 7:54 | | 38.7 | | 217 |
| | 8:00 | | 39.7 | | 217 |
| | 8:06 | | 33 | | 217 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 8:12 | | 31.6 | | 217 |
| | 8:18 | | 25.8 | | 217 |
| | 8:24 | | 30 | 31.47 | 217 |
| | 8:30 | 1.1 | 24.6 | 29.99 | 217 |
| | 15:54 | | 26.2 | | 217 |
| | 16:00 | | 34.4 | | 217 |
| | 16:06 | | 30.5 | | 217 |
| | 16:12 | | 35.2 | | 217 |
| | 16:18 | | 27.7 | | 217 |
| | 16:24 | | 36 | | 217 |
| | 16:30 | | 36.8 | | 217 |
| | 16:36 | | 37.1 | | 217 |
| | 16:42 | | 35.1 | | 217 |
| | 16:48 | | 42.3 | 34.13 | 217 |
| | 16:54 | | 39.5 | 35.46 | 217 |
| | 17:00 | | 35.2 | 35.54 | 217 |
| | 17:06 | | 25.2 | 35.01 | 217 |
| | 17:12 | | 28.3 | 34.32 | 217 |
| | 17:18 | | 23 | 33.85 | 218 |
| | 17:24 | | 25.7 | 32.82 | 218 |
| | 17:30 | | 31.4 | 32.28 | 218 |
| | 17:36 | 1.8 | 22.8 | 30.65 | 218 |
| 2/9/2002 | 3:12 | | 20.3 | | 218 |
| | 3:18 | | 20.9 | | 218 |
| | 3:24 | | 21.5 | | 218 |
| | 3:30 | | 22.7 | | 218 |
| | 3:36 | | 20.4 | | 218 |
| | 3:42 | | 21.5 | | 218 |
| | 3:48 | | 20.4 | | 218 |
| | 3:54 | | 21.1 | | 218 |
| | 4:00 | | 22.3 | | 218 |
| | 4:06 | | 21.7 | 21.25 | 218 |
| | 4:12 | 1.1 | 20.6 | 21.31 | 218 |
| | 19:54 | | 21 | | 219 |
| | 20:00 | | 23.5 | | 219 |
| | 20:06 | | 24.1 | | 219 |
| | 20:12 | | 22.9 | | 219 |
| | 20:18 | | 20.8 | | 219 |
| | 20:24 | | 22.9 | | 219 |
| | 20:30 | | 21.8 | | 219 |
| | 20:36 | | 22.8 | | 219 |
| | 20:42 | | 23 | | 219 |
| | 20:48 | | 22.3 | 22.51 | 219 |
| | 20:54 | | 21 | 22.51 | 219 |
| | 21:00 | | 25.8 | 22.74 | 219 |
| | 21:06 | | 25.1 | 22.84 | 219 |
| | 21:12 | | 23.9 | 22.94 | 219 |
| | 21:18 | | 20.4 | 22.9 | 219 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 21:24 | | 23.3 | 22.94 | 219 |
| | 21:30 | | 25.7 | 23.33 | 219 |
| | 21:36 | | 23.5 | 23.4 | 219 |
| | 21:42 | | 22.9 | 23.39 | 219 |
| | 21:54 | | 24.8 | 23.64 | 219 |
| | 22:00 | | 22 | 23.74 | 220 |
| | 22:06 | | 21.3 | 23.29 | 220 |
| | 22:12 | 2.3 | 21.3 | 22.91 | 220 |
| 2/13/2002 | 16:48 | | 43.3 | | 221 |
| | 16:54 | | 63 | | 221 |
| | 17:00 | | 59.3 | | 221 |
| | 17:06 | | 56.3 | | 221 |
| | 17:12 | | 50.7 | | 221 |
| | 17:18 | | 34 | | 221 |
| | 17:24 | | 37.3 | | 221 |
| | 17:30 | | 37.9 | | 221 |
| | 17:36 | | 32.5 | | 221 |
| | 17:42 | | 30.2 | 44.45 | 221 |
| | 17:48 | | 24 | 42.52 | 221 |
| | 17:54 | | 31.5 | 39.37 | 221 |
| | 18:00 | | 28.1 | 36.25 | 221 |
| | 18:06 | | 28 | 33.42 | 221 |
| | 18:12 | | 28.9 | 31.24 | 221 |
| | 18:18 | | 20.7 | 29.91 | 221 |
| | 18:24 | | 25.9 | 28.77 | 221 |
| | 18:30 | | 33.8 | 28.36 | 221 |
| | 18:36 | | 30 | 28.11 | 221 |
| | 18:42 | | 32.4 | 28.33 | 221 |
| | 18:48 | | 20.3 | 27.96 | 221 |
| | 18:54 | 2.2 | 20.4 | 26.85 | 221 |
| | 19:06 | | 22.9 | | 221 |
| | 19:12 | | 27.1 | | 221 |
| | 19:18 | | 29.2 | | 221 |
| | 19:24 | | 40.6 | | 221 |
| | 19:30 | | 38.6 | | 221 |
| | 19:36 | | 38.4 | | 221 |
| | 19:42 | | 41.8 | | 221 |
| | 19:48 | | 34.5 | | 221 |
| | 19:54 | | 41.4 | | 221 |
| | 20:00 | | 47.8 | 35.85 | 221 |
| | 20:06 | | 45 | 38.06 | 221 |
| | 20:12 | | 53.2 | 40.67 | 221 |
| | 20:18 | | 59.4 | 43.69 | 221 |
| | 20:24 | | 62.9 | 45.9 | 221 |
| | 20:30 | | 57.9 | 48.03 | 221 |
| | 20:36 | | 54.4 | 49.83 | 221 |
| | 20:42 | | 28.2 | 48.47 | 221 |
| | 21:00 | 1.8 | 20.6 | 47.08 | 221 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "T" PAGE NUMBER |
|---|---|---|---|---|---|
| 2/14/2002 | 16:18 | | 20.3 | | 222 |
| | 16:24 | | 20.6 | | 222 |
| | 16:30 | | 22.8 | | 222 |
| | 16:36 | | 21.4 | | 222 |
| | 16:42 | | 23 | | 222 |
| | 16:48 | | 20.7 | | 222 |
| | 16:54 | | 21.2 | | 222 |
| | 17:00 | | 24.5 | | 222 |
| | 17:06 | | 20.2 | | 222 |
| | 17:12 | 1 | 22.6 | 21.76 | 222 |
| | 22:42 | | 21.3 | | 223 |
| | 22:48 | | 21.1 | | 223 |
| | 22:54 | | 20.5 | | 223 |
| | 23:00 | | 20.2 | | 223 |
| | 23:06 | | 20.8 | | 223 |
| | 23:12 | | 20.3 | | 223 |
| | 23:18 | | 22.1 | | 223 |
| | 23:24 | | 23.1 | | 223 |
| | 23:30 | | 25.7 | | 223 |
| | 23:36 | | 26.5 | 22.16 | 223 |
| | 23:42 | | 26.8 | 22.71 | 223 |
| | 23:48 | | 24.4 | 23.04 | 223 |
| | 23:54 | | 28.8 | 23.87 | 223 |
| 2/15/2002 | 0:00 | | 27.8 | 24.63 | 223 |
| | 0:06 | | 25.3 | 25.08 | 223 |
| | 0:12 | | 24.9 | 25.54 | 223 |
| | 0:18 | | 22.6 | 25.59 | 223 |
| | 0:24 | | 26.1 | 25.89 | 223 |
| | 0:30 | | 25.8 | 25.9 | 223 |
| | 0:36 | | 27.1 | 25.96 | 223 |
| | 0:42 | | 28.5 | 26.13 | 223 |
| | 0:48 | | 23.7 | 26.06 | 223 |
| | 0:54 | | 26.7 | 25.85 | 223 |
| | 1:00 | | 27.6 | 25.83 | 223 |
| | 1:06 | | 24.5 | 25.75 | 223 |
| | 1:12 | | 27.1 | 25.97 | 223 |
| | 1:18 | | 23.7 | 26.08 | 223 |
| | 1:24 | | 30.1 | 26.48 | 223 |
| | 1:30 | | 25.8 | 26.48 | 223 |
| | 1:36 | | 26 | 26.37 | 223 |
| | 1:42 | | 26.3 | 26.15 | 223 |
| | 1:48 | | 22.4 | 26.02 | 223 |
| | 1:54 | | 27 | 26.05 | 223 |
| | 2:00 | | 27.8 | 26.07 | 223 |
| | 2:06 | | 26.8 | 26.3 | 223 |
| | 2:12 | | 27.6 | 26.35 | 223 |
| | 2:18 | | 24 | 26.38 | 224 |
| | 2:24 | | 26.6 | 26.03 | 224 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "T" PAGE NUMBER |
|---|---|---|---|---|---|
| | 2:30 | | 30.2 | 26.47 | 224 |
| | 2:36 | | 29.9 | 26.86 | 224 |
| | 2:42 | | 29.2 | 27.15 | 224 |
| | 2:48 | | 123.8 | 37.29 | 224 |
| | 2:54 | | 28.2 | 37.41 | 224 |
| | 3:00 | | 27.3 | 37.36 | 224 |
| | 3:06 | | 26.4 | 37.32 | 224 |
| | 3:12 | | 27 | 37.26 | 224 |
| | 3:18 | | 23.6 | 37.22 | 224 |
| | 3:24 | | 27.2 | 37.28 | 224 |
| | 3:30 | | 28 | 37.06 | 224 |
| | 3:36 | | 25.6 | 36.73 | 224 |
| | 3:42 | | 28.2 | 36.63 | 224 |
| | 3:48 | | 24.1 | 26.66 | 224 |
| | 3:54 | | 25 | 26.34 | 224 |
| | 4:00 | | 26.5 | 26.27 | 224 |
| | 4:06 | | 26.[illegible] | 26.24 | 224 |
| | 4:12 | | 29.[illegible] | 26.45 | 224 |
| | 4:18 | | 25.5 | 26.64 | 224 |
| | 4:24 | | 25.7 | 26.49 | 224 |
| | 4:30 | | 27.8 | 26.47 | 224 |
| | 4:36 | | 27.2 | 26.53 | 224 |
| | 4:42 | | 27.8 | 26.49 | 224 |
| | 4:48 | | 25.2 | 26.6 | 224 |
| | 4:54 | | 27.3 | 26.83 | 224 |
| | 5:00 | | 30.9 | 27.26 | 224 |
| | 5:06 | | 24.7 | 27.12 | 224 |
| | 5:12 | | 26.5 | 26.86 | 224 |
| | 5:18 | | 22.8 | 26.59 | 224 |
| | 5:24 | | 25.3 | 26.55 | 224 |
| | 5:30 | | 23.9 | 26.16 | 224 |
| | 5:36 | | 25.2 | 25.96 | 224 |
| | 5:42 | | 23.9 | 25.57 | 224 |
| | 5:48 | | 21.8 | 25.23 | 224 |
| | 5:54 | | 26.9 | 25.19 | 224 |
| | 6:00 | | 25.2 | 24.62 | 224 |
| | 6:06 | | 25.1 | 24.66 | 224 |
| | 6:12 | | 24.2 | 24.43 | 224 |
| | 6:18 | | 22.9 | 24.44 | 224 |
| | 6:24 | | 24.8 | 24.39 | 224 |
| | 6:30 | | 28.9 | 24.89 | 224 |
| | 6:36 | | 24.5 | 24.82 | 224 |
| | 6:42 | | 24.9 | 24.92 | 224 |
| | 6:48 | | 22.9 | 25.03 | 224 |
| | 6:54 | | 24.4 | 24.78 | 224 |
| | 7:00 | | 24 | 24.66 | 225 |
| | 7:06 | | 20.9 | 24.24 | 225 |
| | 7:12 | 8.6 | 20.6 | 23.88 | 225 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| 2/17/2002 | 15:12 | | 27.1 | | 225 |
| | 16:18 | | 30.2 | | 225 |
| | 16:24 | | 55.6 | | 225 |
| | 16:30 | | 69.9 | | 225 |
| | 16:36 | | 50 | | 225 |
| | 16:42 | | 68.9 | | 225 |
| | 16:48 | | 53.9 | | 225 |
| | 16:54 | | 56.5 | | 225 |
| | 17:00 | | 65 | | 225 |
| | 17:06 | | 61.1 | 53.74 | 225 |
| | 17:12 | | 52.6 | 56.29 | 225 |
| | 17:18 | | 44.7 | 57.74 | 225 |
| | 17:24 | | 54.2 | 57.58 | 225 |
| | 17:30 | | 45 | 55.09 | 225 |
| | 17:36 | | 43.5 | 54.44 | 225 |
| | 17:42 | | 25.2 | 50.07 | 225 |
| | 17:48 | 1.7 | 22.4 | 46.92 | 225 |
| 2/28/2002 | 15:18 | | 35 | | 227 |
| | 15:24 | | 29.3 | | 227 |
| | 15:30 | | 29.2 | | 227 |
| | 15:36 | | 43 | | 227 |
| | 15:42 | | 38.6 | | 227 |
| | 15:48 | | 31.1 | | 227 |
| | 15:54 | | 30.3 | | 227 |
| | 16:00 | | 33.8 | | 227 |
| | 16:06 | | 31.1 | | 227 |
| | 16:12 | | 32.3 | 33.67 | 227 |
| | 16:18 | | 39.4 | 33.81 | 227 |
| | 16:24 | | 34.8 | 34.36 | 227 |
| | 16:30 | 1.3 | 21.9 | 33.63 | 227 |
| 3/2/2002 | 10:12 | | 22.5 | | 228 |
| | 10:18 | | 22.3 | | 228 |
| | 10:24 | | 22.7 | | 228 |
| | 10:30 | | 28.6 | | 228 |
| | 10:36 | | 29.8 | | 228 |
| | 10:42 | | 31.7 | | 228 |
| | 10:48 | | 29.3 | | 228 |
| | 10:54 | | 29.6 | | 228 |
| | 11:00 | | 29.3 | | 228 |
| | 11:06 | | 23.9 | 26.97 | 228 |
| | 11:12 | 1.1 | 21.5 | 26.87 | 228 |
| | 16:00 | | 53.1 | | 228 |
| | 16:06 | | 80.1 | | 228 |
| | 16:12 | | 80.5 | | 228 |
| | 16:18 | | 80.4 | | 228 |
| | 16:24 | | 80.3 | | 228 |
| | 16:30 | | 80.6 | | 228 |
| | 16:36 | | 81.1 | | 228 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 16:42 | | 81.6 | | 228 |
| | 16:48 | | 73.9 | | 228 |
| | 16:54 | | 78.7 | 77.05 | 228 |
| | 17:00 | | 82.8 | 80.02 | 229 |
| | 17:06 | | 82.6 | 80.27 | 229 |
| | 17:12 | | 82.7 | 80.49 | 229 |
| | 17:18 | | 82.6 | 80.71 | 229 |
| | 17:24 | | 80.6 | 80.74 | 229 |
| | 17:30 | | 77.4 | 80.4 | 229 |
| | 17:36 | | 64.7 | 78.76 | 229 |
| | 17:42 | | 56.1 | 76.11 | 229 |
| | 17:48 | | 36.6 | 72.38 | 229 |
| | 17:54 | | 25.4 | 67.05 | 229 |
| | 18:00 | 2.1 | 21.6 | 60.93 | 229 |
| 3/7/2002 | 11:00 | | 41.7 | | 230 |
| | 11:06 | | 78.1 | | 230 |
| | 11:12 | | 77 | | 230 |
| | 11:18 | | 80.6 | | 230 |
| | 11:24 | | 76.2 | | 230 |
| | 11:30 | | 74.4 | | 230 |
| | 11:36 | | 74.9 | | 230 |
| | 11:42 | | 75.6 | | 230 |
| | 11:48 | | 78.6 | | 230 |
| | 11:54 | | 80.7 | 73.8 | 230 |
| | 12:00 | | 81.6 | 77.79 | 230 |
| | 12:06 | | 81 | 78.08 | 230 |
| | 12:12 | | 49.4 | 75.32 | 230 |
| | 12:18 | | 81.1 | 75.37 | 230 |
| | 12:24 | | 81 | 75.65 | 230 |
| | 12:30 | | 65.3 | 74.94 | 230 |
| | 12:36 | | 79.4 | 75.39 | 230 |
| | 12:42 | | 80.2 | 75.83 | 230 |
| | 12:48 | | 80.7 | 76.04 | 230 |
| | 12:54 | | 78.5 | 75.62 | 230 |
| | 13:00 | | 76 | 75.26 | 230 |
| | 13:06 | | 76.2 | 74.78 | 230 |
| | 13:12 | | 79.7 | 77.81 | 230 |
| | 13:18 | | 77.2 | 77.42 | 230 |
| | 13:24 | | 74.3 | 76.75 | 230 |
| | 13:30 | | 75.6 | 77.78 | 230 |
| | 13:36 | | 70.3 | 76.87 | 230 |
| | 13:42 | | 68.6 | 75.71 | 230 |
| | 13:48 | | 67 | 74.34 | 230 |
| | 13:54 | | 69.1 | 73.4 | 230 |
| | 14:00 | | 70.2 | 72.82 | 230 |
| | 14:06 | | 70 | 72.2 | 230 |
| | 14:12 | | 70.3 | 71.26 | 230 |
| | 14:18 | | 74.2 | 70.96 | 230 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "J" PAGE NUMBER |
|---|---|---|---|---|---|
| | 14:24 | | 72.4 | 70.77 | 230 |
| | 14:30 | | 69.2 | 70.13 | 230 |
| | 14:36 | | 63.3 | 69.43 | 231 |
| | 14:42 | | 61.9 | 68.76 | 231 |
| | 14:48 | | 60.4 | 68.1 | 231 |
| | 14:54 | | 62.7 | 67.46 | 231 |
| | 15:00 | | 62.9 | 66.73 | 231 |
| | 15:06 | | 64.6 | 66.21 | 231 |
| | 15:12 | | 71.1 | 66.29 | 231 |
| | 15:18 | | 76.1 | 66.48 | 231 |
| | 15:24 | | 79.4 | 67.18 | 231 |
| | 15:30 | | 57.8 | 66.04 | 231 |
| | 15:36 | 4.7 | 28.8 | 62.59 | 231 |
| 3/13/2002 | 17:48 | | 23 | | 231 |
| | 17:54 | | 28 | | 231 |
| | 18:00 | | 41.7 | | 231 |
| | 18:06 | | 42 | | 231 |
| | 18:12 | | 43 | | 231 |
| | 18:18 | | 45.7 | | 232 |
| | 18:24 | | 40.1 | | 232 |
| | 18:30 | | 51.6 | | 232 |
| | 18:36 | | 44.2 | | 232 |
| | 18:42 | | 49.1 | 40.84 | 232 |
| | 18:48 | | 53.5 | 43.89 | 232 |
| | 18:54 | | 41.7 | 45.26 | 232 |
| | 19:00 | | 52 | 46.29 | 232 |
| | 19:06 | | 44.9 | 46.58 | 232 |
| | 19:12 | | 51.5 | 47.43 | 232 |
| | 19:18 | | 70.6 | 49.32 | 232 |
| | 19:24 | | 76.3 | 53.54 | 232 |
| | 19:30 | | 66.3 | 55.01 | 232 |
| | 19:36 | | 53.2 | 55.91 | 232 |
| | 19:42 | | 52.7 | 56.27 | 232 |
| | 19:48 | | 56.2 | 56.54 | 232 |
| | 19:54 | | 48.3 | 57.2 | 232 |
| | 20:00 | | 54.3 | 57.43 | 232 |
| | 20:06 | | 67.8 | 59.72 | 232 |
| | 20:12 | | 73.3 | 61.9 | 232 |
| | 20:18 | | 61.8 | 61.02 | 232 |
| | 20:24 | | 20.9 | 56.48 | 232 |
| | 20:30 | | 20.6 | 50.91 | 232 |
| | 20:36 | | 47.4 | 50.33 | 232 |
| | 20:42 | | 59.9 | 51.05 | 232 |
| | 20:48 | 3.1 | 24.1 | 47.54 | 232 |
| | 21:48 | | 32.7 | | 232 |
| | 21:54 | | 75.5 | | 232 |
| | 22:00 | | 77.1 | | 232 |
| | 22:06 | | 77.3 | | 232 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "J" PAGE NUMBER |
|---|---|---|---|---|---|
| | 22:12 | | 77.3 | | 232 |
| | 22:18 | | 77.4 | | 232 |
| | 22:24 | | 77.6 | | 232 |
| | 22:30 | | 77.5 | | 232 |
| | 22:36 | | 77.1 | | 232 |
| | 22:42 | | 76.5 | 72.6 | 232 |
| | 22:48 | | 76.6 | 76.99 | 232 |
| | 22:54 | | 77.1 | 77.15 | 232 |
| | 23:00 | | 68 | 76.24 | 232 |
| | 23:06 | | 61.5 | 74.66 | 232 |
| | 23:12 | | 44.3 | 71.36 | 232 |
| | 23:18 | | 35.5 | 67.17 | 232 |
| | 23:24 | | 27.5 | 62.18 | 232 |
| | 23:30 | | 28.8 | 57.29 | 232 |
| | 23:42 | | 22.8 | 51.66 | 232 |
| | 23:48 | | 23.6 | 46.57 | 232 |
| | 23:54 | | 21.5 | 41.06 | 233 |
| 3/14/2002 | 0:00 | 2.2 | 22.5 | 35.6 | 233 |
| 3/21/2002 | 6:30 | | 24.2 | | 235 |
| | 6:36 | | 21.6 | | 235 |
| | 6:42 | | 32.3 | | 235 |
| | 6:48 | | 29.3 | | 235 |
| | 6:54 | | 21.4 | | 235 |
| | 7:00 | | 32.5 | | 235 |
| | 7:06 | | 38.4 | | 235 |
| | 7:12 | | 36.2 | | 235 |
| | 7:18 | | 30.9 | | 235 |
| | 7:24 | | 22.3 | 28.91 | 235 |
| | 7:30 | | 30 | 29.49 | 235 |
| | 7:36 | | 37.7 | 31.1 | 235 |
| | 7:42 | | 39.8 | 31.65 | 235 |
| | 7:48 | | 34.3 | 32.35 | 235 |
| | 8:00 | 1.5 | 27.4 | 32.95 | 235 |
| | 23:42 | | 25.8 | | 236 |
| | 23:48 | | 26.4 | | 236 |
| | 23:54 | | 22.8 | | 236 |
| 3/22/2002 | 0:00 | | 39.7 | | 236 |
| | 0:06 | | 30 | | 237 |
| | 0:12 | | 33.5 | | 237 |
| | 0:18 | | 36 | | 237 |
| | 0:24 | | 42.6 | | 237 |
| | 0:30 | | 48 | | 237 |
| | 0:36 | | 33 | 33.78 | 237 |
| | 0:42 | 1.1 | 22 | 33.4 | 237 |
| 3/25/2002 | 0:00 | | 75.5 | | 241 |
| | 0:06 | | 79.1 | | 241 |
| | 0:12 | | 77.9 | | 241 |
| | 0:18 | | 75.6 | | 241 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 0:24 | | 73.6 | | 241 |
| | 0:30 | | 73 | | 241 |
| | 0:36 | | 72.6 | | 241 |
| | 0:42 | | 73.1 | | 241 |
| | 0:48 | | 73.2 | | 241 |
| | 0:54 | | 72.6 | 74.62 | 241 |
| | 1:00 | | 73.1 | 74.38 | 241 |
| | 1:06 | | 72 | 73.67 | 241 |
| | 1:12 | | 71.9 | 73.07 | 241 |
| | 1:18 | | 72.8 | 72.79 | 241 |
| | 1:24 | | 71.6 | 72.59 | 241 |
| | 1:30 | | 70.9 | 72.38 | 241 |
| | 1:36 | | 70.2 | 72.14 | 241 |
| | 1:42 | | 69.6 | 71.79 | 241 |
| | 1:48 | | 68.8 | 71.35 | 241 |
| | 1:54 | | 69.8 | 71.07 | 241 |
| | 2:00 | | 69.5 | 70.71 | 241 |
| | 2:06 | | 67.5 | 70.26 | 241 |
| | 2:12 | | 67.6 | 69.83 | 241 |
| | 2:18 | | 66.7 | 69.22 | 241 |
| | 2:24 | | 65.9 | 68.65 | 241 |
| | 2:30 | | 66.5 | 68.24 | 241 |
| | 2:36 | | 65.1 | 67.73 | 241 |
| | 2:42 | | 65.5 | 67.32 | 241 |
| | 2:48 | | 65.3 | 66.97 | 241 |
| | 2:54 | | 66.8 | 66.67 | 241 |
| | 3:00 | | 71.8 | 66.9 | 241 |
| | 3:06 | | 70.9 | 67.24 | 241 |
| | 3:12 | | 66.7 | 67.15 | 241 |
| | 3:18 | | 63.9 | 66.87 | 241 |
| | 3:24 | | 60.6 | 66.34 | 241 |
| | 3:30 | | 60.9 | 65.75 | 241 |
| | 3:36 | | 58.6 | 65.1 | 241 |
| | 3:42 | | 60.4 | 64.59 | 241 |
| | 3:48 | | 57.4 | 63.8 | 241 |
| | 3:54 | | 53.1 | 62.73 | 241 |
| | 4:00 | | 55.9 | 61.14 | 241 |
| | 4:06 | | 55 | 59.56 | 241 |
| | 4:12 | | 57.5 | 58.63 | 241 |
| | 4:18 | | 56.8 | 57.92 | 241 |
| | 4:24 | | 58.7 | 57.73 | 241 |
| | 4:30 | | 58.5 | 57.49 | 241 |
| | 4:36 | | 61.4 | 57.77 | 241 |
| | 4:42 | | 57.5 | 57.48 | 242 |
| | 4:48 | | 54.2 | 57.16 | 242 |
| | 4:54 | | 54.5 | 57 | 242 |
| | 5:00 | | 54.4 | 56.85 | 242 |
| | 5:06 | | 50.8 | 56.43 | 242 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 5:12 | | 50.1 | 55.68 | 242 |
| | 5:18 | | 51 | 55.11 | 242 |
| | 5:24 | | 55.1 | 54.75 | 242 |
| | 5:30 | | 61.1 | 55.01 | 242 |
| | 5:36 | | 61.7 | 55.04 | 242 |
| | 5:42 | | 53 | 54.59 | 242 |
| | 5:48 | | 47.3 | 53.9 | 242 |
| | 5:54 | | 48.2 | 53.27 | 242 |
| | 6:00 | | 47.9 | 52.62 | 242 |
| | 6:06 | | 49.4 | 52.48 | 242 |
| | 6:12 | | 54 | 52.87 | 242 |
| | 6:18 | | 39.2 | 51.69 | 242 |
| | 6:24 | | 28 | 48.96 | 242 |
| | 6:30 | | 22.1 | 45.08 | 242 |
| | 6:42 | 6.7 | 26.7 | 41.58 | 242 |
| | 9:36 | | 65.5 | | 242 |
| | 9:42 | | 55 | | 242 |
| | 9:48 | | 42.6 | | 242 |
| | 9:54 | | 39.9 | | 242 |
| | 10:00 | | 75 | | 242 |
| | 10:06 | | 64.4 | | 242 |
| | 10:12 | | 43.4 | | 242 |
| | 10:18 | | 41.9 | | 242 |
| | 10:24 | | 31.5 | | 242 |
| | 10:30 | | 31.6 | 49.08 | 242 |
| | 10:36 | | 32.2 | 45.75 | 242 |
| | 10:42 | | 34.6 | 43.71 | 242 |
| | 10:48 | 1.3 | 34.1 | 42.86 | 242 |
| 3/27/2002 | 16:24 | | 62 | | 243 |
| | 16:30 | | 72.3 | | 243 |
| | 16:36 | | 70.6 | | 243 |
| | 16:42 | | 77.6 | | 243 |
| | 16:48 | | 80.4 | | 243 |
| | 16:54 | | 78.6 | | 243 |
| | 17:00 | | 76.2 | | 243 |
| | 17:06 | | 76.8 | | 243 |
| | 17:12 | | 76.6 | | 243 |
| | 17:18 | | 77.4 | 74.65 | 243 |
| | 17:24 | | 79.7 | 76.42 | 243 |
| | 17:30 | | 79.6 | 77.15 | 243 |
| | 17:36 | | 80.4 | 78.13 | 243 |
| | 17:42 | | 80.7 | 78.44 | 243 |
| | 17:48 | | 80.4 | 78.44 | 243 |
| | 17:54 | | 80.3 | 78.61 | 243 |
| | 18:00 | | 80 | 79.19 | 243 |
| | 18:06 | | 72.5 | 78.76 | 243 |
| | 18:12 | | 71.4 | 78.24 | 243 |
| | 18:18 | 2 | 26.2 | 73.12 | 243 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| 4/10/2002 | 4:00 | | 39.5 | | 260 |
| | 4:06 | | 43.7 | | 260 |
| | 4:12 | | 30.4 | | 260 |
| | 4:18 | | 31.3 | | 260 |
| | 4:24 | | 27.8 | | 260 |
| | 4:30 | | 34.7 | | 260 |
| | 4:36 | | 39.9 | | 260 |
| | 4:42 | | 40.5 | | 260 |
| | 4:48 | | 30.5 | | 260 |
| | 4:54 | | 35.6 | 35.39 | 260 |
| | 5:00 | | 26.9 | 34.13 | 260 |
| | 5:06 | | 28.8 | 32.64 | 260 |
| | 5:12 | | 27.7 | 32.37 | 260 |
| | 5:18 | | 31.6 | 32.4 | 260 |
| | 5:24 | | 30.8 | 32.7 | 260 |
| | 5:30 | | 26.8 | 31.91 | 260 |
| | 5:36 | | 29.3 | 30.85 | 260 |
| | 5:42 | | 31.2 | 29.92 | 260 |
| | 5:48 | | 28.4 | 29.71 | 260 |
| | 5:54 | | 30.4 | 29.19 | 260 |
| | 6:00 | | 30.1 | 29.51 | 260 |
| | 6:06 | | 26 | 29.23 | 260 |
| | 6:12 | | 21.7 | 25.63 | 260 |
| | 6:18 | 2.4 | 21.5 | 27.62 | 260 |
| | 9:06 | | 34.4 | | 261 |
| | 9:12 | | 35 | | 261 |
| | 9:18 | | 36.5 | | 261 |
| | 9:24 | | 38.3 | | 261 |
| | 9:30 | | 38.2 | | 261 |
| | 9:36 | | 37.7 | | 261 |
| | 9:42 | | 37.6 | | 261 |
| | 9:48 | | 40.3 | | 261 |
| | 9:54 | | 38.9 | | 261 |
| | 10:00 | | 38.6 | 37.55 | 261 |
| | 10:06 | | 36.4 | 37.75 | 261 |
| | 10:12 | | 34.2 | 37.67 | 261 |
| | 10:18 | | 36 | 37.62 | 261 |
| | 10:24 | | 36 | 37.39 | 261 |
| | 10:30 | | 36.2 | 37.19 | 261 |
| | 10:36 | | 35.6 | 36.98 | 261 |
| | 10:42 | | 33.8 | 36.6 | 261 |
| | 10:48 | | 34.6 | 36.03 | 261 |
| | 10:54 | | 31.9 | 35.33 | 261 |
| | 11:00 | | 39.9 | 35.48 | 261 |
| | 11:06 | | 39.3 | 35.75 | 261 |
| | 11:12 | | 34.1 | 35.74 | 261 |
| | 11:18 | | 38.1 | 35.95 | 261 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 11:24 | | 35.9 | 35.94 | 261 |
| | 11:30 | | 40.1 | 36.33 | 261 |
| | 11:36 | | 34 | 36.17 | 261 |
| | 11:42 | | 30.7 | 35.86 | 261 |
| | 11:48 | | 31.1 | 35.51 | 261 |
| | 11:54 | | 43.2 | 36.64 | 261 |
| | 12:00 | | 36.1 | 36.26 | 261 |
| | 12:06 | | 35 | 35.83 | 261 |
| | 12:12 | | 35.5 | 35.97 | 261 |
| | 12:18 | | 35.4 | 35.7 | 261 |
| | 12:24 | | 36.1 | 35.72 | 261 |
| | 12:30 | | 36.5 | 35.36 | 262 |
| | 12:36 | | 37.1 | 35.67 | 262 |
| | 12:42 | | 35.8 | 36.16 | 262 |
| | 12:48 | | 39.5 | 37.02 | 262 |
| | 12:54 | | 36.6 | 36.36 | 262 |
| | 13:00 | | 35.3 | 36.26 | 262 |
| | 13:06 | | 33.9 | 36.17 | 262 |
| | 13:12 | | 32.4 | 35.86 | 262 |
| | 13:18 | | 33 | 35.62 | 262 |
| | 13:24 | | 31.5 | 35.16 | 262 |
| | 13:30 | | 31.9 | 34.7 | 262 |
| | 13:36 | | 30.8 | 34.07 | 262 |
| | 13:42 | | 28.7 | 33.36 | 262 |
| | 13:48 | | 28.2 | 32.23 | 262 |
| | 13:54 | | 26.9 | 31.28 | 262 |
| | 14:00 | | 25.8 | 30.31 | 262 |
| | 14:06 | | 24.5 | 29.37 | 262 |
| | 14:12 | | 37.7 | 29.9 | 262 |
| | 14:18 | | 48.2 | 31.22 | 262 |
| | 14:24 | | 47.8 | 32.65 | 262 |
| | 14:30 | | 45.5 | 34.21 | 262 |
| | 14:36 | | 33.9 | 34.52 | 262 |
| | 14:42 | | 29.2 | 34.57 | 262 |
| | 14:48 | | 34.5 | 35.2 | 262 |
| | 14:54 | 5.9 | 23.8 | 34.89 | 262 |
| 4/11/2002 | 0:12 | | 32 | | 263 |
| | 0:18 | | 24.8 | | 263 |
| | 0:24 | | 21.4 | | 263 |
| | 0:30 | | 39.2 | | 263 |
| | 0:36 | | 24 | | 263 |
| | 0:42 | | 29.4 | | 263 |
| | 0:48 | | 66.4 | | 263 |
| | 0:54 | | 65.5 | | 263 |
| | 1:00 | | 56.2 | | 263 |
| | 1:06 | | 47.9 | 40.68 | 263 |
| | 1:12 | | 39.6 | 41.44 | 263 |
| | 1:18 | | 33.4 | 42.3 | 263 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 1:24 | | 28.3 | 42.99 | 263 |
| | 1:30 | | 23.7 | 41.44 | 263 |
| | 1:36 | | 23.6 | 41.4 | 263 |
| | 1:42 | 1.6 | 21.2 | 40.58 | 263 |
| | 3:24 | | 40.6 | | 263 |
| | 3:30 | | 28.7 | | 263 |
| | 3:36 | | 47.1 | | 263 |
| | 3:42 | | 57.7 | | 263 |
| | 3:48 | | 49.5 | | 263 |
| | 3:54 | | 36.9 | | 263 |
| | 4:00 | | 30.2 | | 263 |
| | 4:06 | | 27.2 | | 263 |
| | 4:12 | | 24.5 | | 263 |
| | 4:18 | | 20.9 | 36.33 | 263 |
| | 4:24 | [illegible] | 20.4 | 34.31 | 263 |
| | 4:42 | | 20.2 | | 263 |
| | 4:48 | | 23.4 | | 263 |
| | 4:54 | | 24.4 | | 263 |
| | 5:00 | | 22.9 | | 263 |
| | 5:06 | | 26.1 | | 263 |
| | 5:12 | | 26.4 | | 263 |
| | 5:18 | | 27.2 | | 263 |
| | 5:24 | | 27.5 | | 263 |
| | 5:30 | | 28.3 | | 263 |
| | 5:36 | | 27.7 | 25.4[illegible] | 263 |
| | 5:42 | | 31.4 | 26.53 | 263 |
| | 5:48 | | 33.4 | 27.53 | 263 |
| | 5:54 | | 74.9 | 32.58 | 263 |
| | 6:00 | | 76.7 | 37.96 | 263 |
| | 6:06 | | 68.9 | 42.24 | 263 |
| | 6:12 | | 63.4 | 45.94 | 263 |
| | 6:18 | | 54.5 | 48.67 | 263 |
| | 6:24 | | 49.2 | 50.84 | 263 |
| | 6:30 | | 42.6 | 52.27 | 263 |
| | 6:36 | | 35.9 | 53.09 | 263 |
| | 6:42 | | 35.7 | 53.52 | 264 |
| | 6:48 | | 34.4 | 53.62 | 264 |
| | 6:54 | | 35.3 | 49.66 | 264 |
| | 7:00 | | 28.2 | 44.81 | 264 |
| | 7:06 | | 34.3 | 41.35 | 264 |
| | 7:12 | | 33.1 | 38.32 | 264 |
| | 7:18 | | 30.6 | 35.93 | 264 |
| | 7:24 | | 32.1 | 34.22 | 264 |
| | 7:30 | | 29.4 | 32.9 | 264 |
| | 7:36 | | 30.6 | 32.37 | 264 |
| | 7:42 | | 34.2 | 32.22 | 264 |
| | 7:48 | | 29.2 | 31.7 | 264 |
| | 7:54 | | 22.8 | 30.43 | 264 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 8:00 | | 40.5 | 31.66 | 264 |
| | 8:06 | | 29.5 | 31.18 | 264 |
| | 8:12 | | 27.8 | 30.65 | 264 |
| | 8:18 | | 28 | 30.39 | 264 |
| | 8:24 | | 26.6 | 29.84 | 264 |
| | 8:30 | | 24.4 | 29.34 | 264 |
| | 8:36 | | 24.7 | 28.75 | 264 |
| | 8:42 | | 25.6 | 27.89 | 264 |
| | 8:48 | | 23.7 | 27.34 | 264 |
| | 8:54 | | 20.8 | 27.16 | 264 |
| | 9:00 | | 21.5 | 25.26 | 264 |
| | 9:06 | | 22.4 | 24.55 | 264 |
| | 9:12 | | 20.1 | 23.78 | 264 |
| | 9:18 | 4.7 | 21.7 | 23.15 | 264 |
| | 9:30 | | 20.2 | | 264 |
| | 9:36 | | 26.2 | | 264 |
| | 9:42 | | 33.9 | | 264 |
| | 9:48 | | 34.4 | | 264 |
| | 9:54 | | 36 | | 264 |
| | 10:00 | | 36.3 | | 264 |
| | 10:06 | | 39.9 | | 264 |
| | 10:12 | | 44.6 | | 264 |
| | 10:18 | | 46 | | 264 |
| | 10:24 | | 47.2 | 36.67 | 264 |
| | 10:30 | | 48.3 | 39.48 | 264 |
| | 10:36 | | 42.9 | 40.95 | 264 |
| | 10:42 | | 49.9 | 42.55 | 264 |
| | 10:48 | | 47 | 43.81 | 264 |
| | 10:54 | | 45.1 | 44.72 | 264 |
| | 11:00 | | 53.3 | 46.42 | 264 |
| | 11:06 | | 41.8 | 46.61 | 264 |
| | 11:12 | 1.8 | 24.4 | 44.59 | 264 |
| | 16:48 | | 23.2 | | 265 |
| | 16:54 | | 29.2 | | 265 |
| | 17:00 | | 36.3 | | 265 |
| | 17:06 | | 37.6 | | 265 |
| | 17:12 | | 38.4 | | 265 |
| | 17:18 | | 39.4 | | 265 |
| | 17:24 | | 40.9 | | 265 |
| | 17:30 | | 41.1 | | 265 |
| | 17:36 | | 40.4 | | 265 |
| | 17:42 | | 44.3 | 37.08 | 265 |
| | 17:48 | | 37.1 | 38.47 | 265 |
| | 17:54 | | 21 | 37.65 | 265 |
| | 18:00 | | 24.5 | 36.47 | 265 |
| | 18:06 | | 30.9 | 35.8 | 265 |
| | 18:12 | | 36 | 35.56 | 265 |
| | 18:18 | | 37.5 | 35.4 | 265 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 18:24 | | 40.7 | 35.38 | 265 |
| | 18:30 | | 44.6 | 35.73 | 265 |
| | 18:36 | | 47.1 | 36.4 | 265 |
| | 18:42 | | 51.8 | 37.15 | 265 |
| | 18:48 | | 59.2 | 39.36 | 265 |
| | 18:54 | | 55.5 | 42.81 | 265 |
| | 19:00 | | 53 | 45.66 | 265 |
| | 19:06 | | 53.1 | 47.88 | 265 |
| | 19:12 | | 54.6 | 49.74 | 265 |
| | 19:18 | | 55 | 51.46 | 265 |
| | 19:24 | | 54.9 | 52.88 | 265 |
| | 19:30 | | 58.4 | 54.36 | 265 |
| | 19:36 | | 61.7 | 55.82 | 265 |
| | 19:42 | | 63.4 | 56.98 | 265 |
| | 19:48 | | 62.1 | 57.27 | 265 |
| | 19:54 | | 61.9 | 57.91 | 265 |
| | 20:00 | | 62.8 | 58.89 | 265 |
| | 20:06 | | 61.6 | 59.74 | 265 |
| | 20:12 | | 65.8 | 60.86 | 265 |
| | 20:18 | | 67.8 | 62.14 | 265 |
| | 20:24 | | 45.9 | 61.24 | 265 |
| | 20:30 | | 44 | 59.7 | 265 |
| | 20:36 | | 46 | 58.13 | 265 |
| | 20:42 | | 52.7 | 57.06 | 265 |
| | 20:48 | | 56 | 56.35 | 265 |
| | 20:54 | | 61.5 | 56.31 | 265 |
| | 21:00 | | 59.1 | 55.94 | 265 |
| | 21:06 | | 71.3 | 56.91 | 265 |
| | 21:12 | | 55.6 | 56.19 | 265 |
| | 21:18 | | 36.6 | 53.09 | 265 |
| | 21:24 | | 41.4 | 52.64 | 265 |
| | 21:30 | | 33 | 51.54 | 266 |
| | 21:36 | | 24.5 | 49.39 | 266 |
| | 21:42 | 5 | 24.6 | 46.58 | 266 |
| 4/15/2002 | 12:42 | | 28.3 | | 266 |
| | 12:48 | | 78.3 | | 266 |
| | 12:54 | | 77.1 | | 266 |
| | 13:00 | | 76.8 | | 266 |
| | 13:06 | | 76.8 | | 266 |
| | 13:12 | | 76.6 | | 266 |
| | 13:18 | | 76.6 | | 266 |
| | 13:24 | | 76.7 | | 266 |
| | 13:30 | | 77.4 | | 266 |
| | 13:36 | | 77 | 72.16 | 266 |
| | 13:42 | | 75.7 | 76.9 | 266 |
| | 13:48 | | 75.2 | 76.59 | 266 |
| | 13:54 | | 74 | 76.28 | 266 |
| | 14:00 | | 58.6 | 74.46 | 266 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 14:06 | | 46 | 71.38 | 266 |
| | 14:12 | | 37.4 | 67.46 | 266 |
| | 14:18 | 1.7 | 26.2 | 62.42 | 266 |
| 4/22/2002 | 10:18 | | 40.9 | | 266 |
| | 10:24 | | 74.4 | | 266 |
| | 10:30 | | 77.3 | | 266 |
| | 10:36 | | 77.4 | | 266 |
| | 10:42 | | 73 | | 266 |
| | 10:48 | | 75.8 | | 267 |
| | 10:54 | | 76.6 | | 267 |
| | 11:00 | | 79.5 | | 267 |
| | 11:06 | | 79.4 | | 267 |
| | 11:12 | | 78.6 | 73.29 | 267 |
| | 11:18 | | 79.3 | 77.13 | 267 |
| | 11:24 | | 79.5 | 77.64 | 267 |
| | 11:30 | | 79.2 | 77.83 | 267 |
| | 11:36 | | 79.3 | 78.02 | 267 |
| | 11:42 | | 79.3 | 78.65 | 267 |
| | 11:48 | | 77.7 | 78.84 | 267 |
| | 11:54 | 1.7 | 68.2 | 78.1 | 267 |
| 4/26/2002 | 3:54 | | 42.8 | | 267 |
| | 4:00 | | 36.9 | | 267 |
| | 4:06 | | 32 | | 267 |
| | 4:12 | | 31.7 | | 267 |
| | 4:18 | | 31.5 | | 267 |
| | 4:24 | | 32.9 | | 267 |
| | 4:30 | | 31.8 | | 267 |
| | 4:36 | | 29.4 | | 267 |
| | 4:42 | | 29.7 | | 267 |
| | 4:48 | | 30.1 | 32.88 | 267 |
| | 4:54 | | 34.8 | 32.08 | 267 |
| | 5:00 | | 40.9 | 32.48 | 267 |
| | 5:06 | | 45.5 | 33.83 | 267 |
| | 5:12 | | 52.1 | 35.87 | 267 |
| | 5:18 | | 33.7 | 36.09 | 267 |
| | 5:24 | | 25.3 | 35.33 | 267 |
| | 5:30 | | 58.9 | 38.04 | 268 |
| | 5:36 | | 75.2 | 42.62 | 268 |
| | 5:42 | | 75.2 | 47.17 | 268 |
| | 5:48 | | 75.6 | 51.74 | 268 |
| | 5:54 | | 75.4 | 55.8 | 268 |
| | 6:00 | | 75.6 | 59.27 | 268 |
| | 6:06 | | 75.2 | 62.24 | 268 |
| | 6:12 | | 74.7 | 64.5 | 268 |
| | 6:18 | | 75.4 | 68.67 | 268 |
| | 6:24 | | 77.5 | 73.89 | 268 |
| | 6:30 | | 78.7 | 75.87 | 268 |
| | 6:36 | | 78.7 | 76.22 | 268 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 6:42 | | 78.5 | 76.55 | 268 |
| | 6:48 | | 78.5 | 76.82 | 268 |
| | 6:54 | | 76 | 77.08 | 268 |
| | 7:00 | | 77.8 | 77.3 | 268 |
| | 7:06 | | 77.7 | 77.55 | 268 |
| | 7:12 | | 77.6 | 77.84 | 268 |
| | 7:18 | | 77.7 | 78.07 | 268 |
| | 7:24 | | 77.8 | 78.1 | 268 |
| | 7:30 | | 77.7 | 78 | 268 |
| | 7:36 | | 60.8 | 76.21 | 268 |
| | 7:42 | | 53.9 | 73.75 | 268 |
| | 7:48 | | 76.6 | 73.56 | 268 |
| | 7:54 | | 73.5 | 73.11 | 268 |
| | 8:00 | | 40.6 | 69.39 | 268 |
| | 8:06 | 4.3 | 22.6 | 65.68 | 268 |
| 4/28/2002 | 7:42 | | 42.8 | | 268 |
| | 7:48 | | 34.8 | | 268 |
| | 7:54 | | 28.2 | | 269 |
| | 8:00 | | 71.8 | | 269 |
| | 8:06 | | 74.4 | | 269 |
| | 8:12 | | 71 | | 269 |
| | 8:18 | | 58.9 | | 269 |
| | 8:24 | | 59.8 | | 269 |
| | 8:30 | | 58.4 | | 269 |
| | 8:36 | | 55.5 | 55.56 | 269 |
| | 8:42 | | 55.8 | 56.86 | 269 |
| | 8:48 | | 57.7 | 59.15 | 269 |
| | 8:54 | | 58.8 | 62.21 | 269 |
| | 9:00 | | 65 | 61.53 | 269 |
| | 9:06 | | 67.9 | 60.58 | 269 |
| | 9:12 | | 67.1 | 60.49 | 269 |
| | 9:18 | | 75.8 | 62.18 | 269 |
| | 9:24 | | 74.8 | 63.68 | 269 |
| | 9:30 | | 75 | 65.34 | 269 |
| | 9:36 | | 38.4 | 63.63 | 269 |
| | 9:42 | | 24 | 60.45 | 269 |
| | 9:48 | 2.2 | 20.2 | 56.7 | 269 |
| 5/22/2002 | 2:30 | | 29.6 | | 271 |
| | 2:36 | | 23.7 | | 271 |
| | 2:42 | | 26.6 | | 271 |
| | 2:48 | | 34.4 | | 271 |
| | 2:54 | | 42.5 | | 271 |
| | 3:00 | | 42.7 | | 271 |
| | 3:06 | | 47.4 | | 271 |
| | 3:12 | | 58.8 | | 271 |
| | 3:18 | | 60 | | 271 |
| | 3:24 | | 61.9 | 42.76 | 271 |
| | 3:30 | | 67.2 | 46.52 | 271 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 3:36 | | 68.2 | 50.97 | 271 |
| | 3:42 | | 70.5 | 55.36 | 271 |
| | 3:48 | | 69.8 | 58.9 | 271 |
| | 3:54 | | 58.9 | 60.54 | 271 |
| | 4:00 | | 54.8 | 61.75 | 271 |
| | 4:06 | | 69.4 | 63.95 | 271 |
| | 4:12 | | 69.3 | 65 | 271 |
| | 4:18 | | 71.7 | 68.17 | 271 |
| | 4:24 | | 69.6 | 66.94 | 271 |
| | 4:30 | | 70.1 | 67.23 | 271 |
| | 4:36 | | 67.4 | 67.15 | 271 |
| | 4:42 | | 72.1 | 67.31 | 271 |
| | 4:48 | | 73.4 | 67.67 | 271 |
| | 4:54 | | 73.6 | 69.14 | 271 |
| | 5:00 | | 73.4 | 71 | 271 |
| | 5:06 | | 72.8 | 71.34 | 271 |
| | 5:12 | | 72.7 | 71.68 | 271 |
| | 5:18 | | 72.5 | 71.76 | 271 |
| | 5:24 | | 71.5 | 71.85 | 271 |
| | 5:30 | | 72.3 | 72.17 | 271 |
| | 5:36 | | 69.2 | 72.35 | 271 |
| | 5:42 | | 71.4 | 72.26 | 271 |
| | 5:48 | | 69.6 | 71.9 | 271 |
| | 5:54 | | 69.5 | 71.49 | 271 |
| | 6:00 | | 71.5 | 71.3 | 271 |
| | 6:06 | | 66.4 | 70.66 | 271 |
| | 6:12 | | 67.9 | 70.18 | 271 |
| | 6:18 | | 69.2 | 69.85 | 271 |
| | 6:24 | | 68.8 | 69.58 | 271 |
| | 6:30 | | 69.7 | 69.32 | 271 |
| | 6:36 | | 68.8 | 69.28 | 271 |
| | 6:42 | | 67.3 | 68.87 | 271 |
| | 6:48 | | 67.2 | 68.63 | 271 |
| | 6:54 | | 70.5 | 68.73 | 272 |
| | 7:00 | | 67.9 | 68.37 | 272 |
| | 7:06 | | 68.2 | 68.55 | 272 |
| | 7:12 | | 67.9 | 68.55 | 272 |
| | 7:18 | | 67.5 | 68.38 | 272 |
| | 7:24 | | 67.5 | 68.25 | 272 |
| | 7:30 | | 70.4 | 68.32 | 272 |
| | 7:36 | | 76.8 | 69.12 | 272 |
| | 7:42 | | 76.8 | 70.07 | 272 |
| | 7:48 | | 67.7 | 70.12 | 272 |
| | 7:54 | | 73.7 | 70.44 | 272 |
| | 8:00 | | 69.6 | 70.61 | 272 |
| | 8:06 | | 37.9 | 67.58 | 272 |
| | 8:12 | | 69.6 | 67.75 | 272 |
| | 8:18 | | 70.4 | 65.04 | 272 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "1" PAGE NUMBER |
|---|---|---|---|---|---|
| | 8:24 | | 68.4 | 68.13 | 272 |
| | 8:30 | | 66.6 | 67.75 | 272 |
| | 8:36 | | 76.5 | 67.72 | 272 |
| | 8:42 | | 76.5 | 67.69 | 272 |
| | 8:48 | | 71.4 | 68.06 | 272 |
| | 8:54 | | 64.9 | 67.18 | 272 |
| | 9:00 | | 66.4 | 66.86 | 272 |
| | 9:06 | | 62 | 69.27 | 272 |
| | 9:12 | | 57.4 | 68.05 | 272 |
| | 9:18 | | 59.7 | 66.98 | 272 |
| | 9:24 | | 57.9 | 65.93 | 272 |
| | 9:30 | | 59.4 | 65.21 | 272 |
| | 9:36 | | 59.1 | 63.47 | 272 |
| | 9:42 | | 59.3 | 61.75 | 272 |
| | 9:48 | | 56 | 60.21 | 272 |
| | 9:54 | | 53 | 59.02 | 272 |
| | 10:00 | | 52 | 57.58 | 272 |
| | 10:06 | | 48.5 | 56.23 | 272 |
| | 10:12 | | 44.8 | 54.97 | 272 |
| | 10:18 | | 42.7 | 53.27 | 272 |
| | 10:24 | | 38.5 | 51.33 | 272 |
| | 10:30 | | 39.1 | 49.3 | 272 |
| | 10:36 | | 36.3 | 47.02 | 272 |
| | 10:42 | | 53.2 | 46.41 | 272 |
| | 10:48 | | 40.5 | 44.86 | 272 |
| | 10:54 | | 35.6 | 43.12 | 272 |
| | 11:00 | | 39.5 | 41.87 | 272 |
| | 11:06 | 6.7 | 25 | 39.52 | 272 |
| 5/28/2002 | 8:48 | | 32.1 | | 273 |
| | 8:54 | | 26.5 | | 273 |
| | 9:00 | | 25.3 | | 273 |
| | 9:06 | | 29.6 | | 273 |
| | 9:12 | | 23.1 | | 273 |
| | 9:18 | | 24.5 | | 273 |
| | 9:24 | | 22.2 | | 273 |
| | 9:30 | | 31.9 | | 273 |
| | 9:36 | | 24.1 | | 273 |
| | 9:42 | 1 | 22.6 | 26.19 | 273 |
| 6/3/2002 | 14:36 | | 23.6 | | 274 |
| | 14:42 | | 20.1 | | 274 |
| | 14:48 | | 23.4 | | 274 |
| | 14:54 | | 24.7 | | 274 |
| | 15:00 | | 21.4 | | 274 |
| | 15:06 | | 29.1 | | 274 |
| | 15:12 | | 44.1 | | 274 |
| | 15:18 | | 34.9 | | 274 |
| | 15:24 | | 27.1 | | 274 |
| | 15:30 | | 21.2 | 26.96 | 274 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "1" PAGE NUMBER |
|---|---|---|---|---|---|
| | 15:36 | 1.1 | 22 | 26.8 | 274 |
| 6/17/2002 | 6:36 | | 50.7 | | 276 |
| | 6:42 | | 63.9 | | 277 |
| | 6:48 | | 37.9 | | 277 |
| | 6:54 | | 34.2 | | 277 |
| | 7:00 | | 27.4 | | 277 |
| | 7:06 | | 30.5 | | 277 |
| | 7:12 | | 30.8 | | 277 |
| | 7:18 | | 27 | | 277 |
| | 7:24 | | 30.4 | | 277 |
| | 7:30 | | 24.5 | 35.73 | 277 |
| | 7:36 | | 33.1 | 33.97 | 277 |
| | 7:42 | | 29.4 | 30.52 | 277 |
| | 7:48 | | 31.8 | 29.91 | 277 |
| | 7:54 | | 38 | 30.29 | 277 |
| | 8:00 | | 39.8 | 31.53 | 277 |
| | 8:06 | | 43.1 | 32.79 | 277 |
| | 8:12 | | 39.2 | 33.63 | 277 |
| | 8:18 | | 38.6 | 34.79 | 277 |
| | 8:24 | | 35.1 | 35.26 | 277 |
| | 8:30 | | 42.8 | 37.09 | 277 |
| | 8:36 | | 33 | 37.08 | 277 |
| | 8:42 | | 38 | 37.84 | 277 |
| | 8:48 | | 32.7 | 38.03 | 277 |
| | 8:54 | | 33.3 | 37.56 | 277 |
| | 9:00 | | 44.5 | 38.03 | 277 |
| | 9:06 | | 46.5 | 38.37 | 277 |
| | 9:12 | | 33.1 | 37.76 | 277 |
| | 9:18 | | 39.2 | 37.82 | 277 |
| | 9:24 | | 37.1 | 36.02 | 277 |
| | 9:30 | 3 | 21.1 | 35.85 | 277 |
| | 14:00 | | 48 | | 277 |
| | 14:06 | | 34.1 | | 277 |
| | 14:12 | | 62.6 | | 277 |
| | 14:18 | | 100 | | 277 |
| | 14:24 | | 57.6 | | 277 |
| | 14:30 | | 74.9 | | 277 |
| | 14:36 | | 71.4 | | 277 |
| | 14:42 | | 67.9 | | 277 |
| | 14:48 | | 93.9 | | 277 |
| | 14:54 | | 100 | 71.04 | 277 |
| | 15:00 | | 100 | 76.24 | 277 |
| | 15:06 | | 100 | 82.83 | 277 |
| | 15:12 | | 100 | 86.57 | 277 |
| | 15:18 | | 100 | 86.57 | 277 |
| | 15:24 | | 100 | 90.81 | 277 |
| | 15:30 | | 100 | 93.32 | 277 |
| | 15:36 | | 100 | 96.18 | 277 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 15:42 | | 92 | 98.59 | 277 |
| | 15:48 | | 100 | 98.2 | 277 |
| | 15:54 | | 75.6 | 96.76 | 277 |
| | 16:00 | | 53.3 | 92.09 | 277 |
| | 16:06 | | 73.1 | 89.4 | 277 |
| | 16:12 | | 68.6 | 86.26 | 277 |
| | 16:18 | | 41.5 | 80.41 | 277 |
| | 16:24 | | 32.2 | 73.63 | 277 |
| | 16:30 | | 54.7 | 69.1 | 277 |
| | 16:36 | | 30.6 | 62.16 | 277 |
| | 16:42 | | 23.4 | 55.3 | 277 |
| | 16:48 | | 21.7 | 47.47 | 277 |
| | 16:54 | | 20.4 | 41.95 | 277 |
| | 17:00 | 3.1 | 20.1 | 38.63 | 277 |
| 7/24/2002 | 9:36 | | 23 | | 292 |
| | 9:42 | | 24.9 | | 292 |
| | 9:48 | | 27.3 | | 292 |
| | 9:54 | | 24.4 | | 292 |
| | 10:00 | | 20.2 | | 292 |
| | 10:06 | | 21.9 | | 292 |
| | 10:12 | | 20.3 | | 292 |
| | 10:18 | | 30.7 | | 292 |
| | 10:24 | | 32.9 | | 292 |
| | 10:30 | | 24.7 | 25.03 | 292 |
| | 10:36 | | 23.9 | 25.12 | 292 |
| | 10:42 | | 21.6 | 24.81 | 292 |
| | 10:48 | | 23.7 | 24.45 | 292 |
| | 10:54 | | 24.5 | 24.46 | 292 |
| | 11:00 | | 21 | 24.54 | 292 |
| | 11:06 | | 22.5 | 24.6 | 292 |
| | 11:12 | | 20.2 | 24.59 | 292 |
| | 11:18 | | 23.1 | 23.83 | 292 |
| | 11:24 | | 30.2 | 23.56 | 292 |
| | 11:30 | | 24.6 | 23.55 | 292 |
| | 11:36 | | 20.7 | 23.23 | 292 |
| | 11:42 | | 22.8 | 23.33 | 292 |
| | 11:48 | | 28 | 23.76 | 292 |
| | 11:54 | | 28.3 | 24.14 | 292 |
| | 12:00 | | 21.9 | 24.23 | 292 |
| | 12:06 | | 24.2 | 24.4 | 292 |
| | 22:12 | | 22.3 | 24.61 | 292 |
| | 12:18 | | 28.3 | 25.13 | 292 |
| | 12:24 | | 31.2 | 25.23 | 292 |
| | 12:30 | | 29.2 | 25.69 | 293 |
| | 12:36 | | 24.3 | 26.05 | 293 |
| | 12:42 | | 23.3 | 26.1 | 293 |
| | 12:48 | | 33.9 | 26.69 | 293 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 12:54 | | 30 | 26.86 | 293 |
| | 13:00 | | 26.6 | 27.33 | 293 |
| | 13:06 | | 24.1 | 27.32 | 293 |
| | 13:12 | | 22.8 | 27.37 | 293 |
| | 13:18 | | 32.4 | 27.76 | 293 |
| | 13:24 | | 27.6 | 27.42 | 293 |
| | 13:30 | | 42 | 28.7 | 293 |
| | 13:36 | | 27.6 | 29.05 | 293 |
| | 13:42 | | 23.8 | 29.1 | 293 |
| | 13:48 | | 24.8 | 28.19 | 293 |
| | 13:54 | | 26.5 | 27.84 | 293 |
| | 14:00 | | 40.4 | 29.22 | 293 |
| | 14:06 | | 33.1 | 30.12 | 293 |
| | 14:12 | | 22.9 | 30.13 | 293 |
| | 14:18 | | 29.2 | 29.51 | 293 |
| | 14:24 | | 23 | 29.35 | 293 |
| | 14:30 | | 20.9 | 27.24 | 293 |
| | 14:36 | 5.1 | 24.1 | 26.67 | 293 |
| 7/25/2002 | 6:54 | | 35.1 | | 293 |
| | 7:00 | | 37.6 | | 293 |
| | 7:06 | | 34.2 | | 293 |
| | 7:12 | | 36.1 | | 293 |
| | 7:18 | | 37.9 | | 293 |
| | 7:24 | | 34.6 | | 293 |
| | 7:30 | | 27.7 | | 293 |
| | 7:36 | | 56.9 | | 293 |
| | 7:42 | | 95 | | 293 |
| | 7:48 | | 94.9 | 49.4 | 293 |
| | 7:54 | | 92.2 | 55.11 | 293 |
| | 8:00 | | 81.6 | 58.51 | 293 |
| | 8:06 | | 71.3 | 63.22 | 293 |
| | 8:12 | | 72.6 | 66.67 | 293 |
| | 8:18 | | 72.7 | 70.15 | 293 |
| | 8:24 | | 77.2 | 74.41 | 293 |
| | 8:30 | | 86.8 | 50.52 | 293 |
| | 8:36 | | 89.7 | 83.6 | 293 |
| | 8:42 | | 95.8 | 83.68 | 293 |
| | 8:48 | | 99.9 | 84.18 | 294 |
| | 8:54 | | 99.8 | 84.94 | 294 |
| | 9:00 | | 100 | 86.78 | 294 |
| | 9:06 | | 100 | 89.65 | 294 |
| | 9:12 | | 100 | 92.36 | 294 |
| | 9:18 | | 80.4 | 93.16 | 294 |
| | 9:24 | | 61.8 | 91.62 | 294 |
| | 9:30 | | 63.5 | 89.09 | 294 |
| | 9:36 | | 63.7 | 86.49 | 294 |
| | 9:42 | | 57 | 82.61 | 294 |
| | 9:48 | | 55.5 | 78.17 | 294 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "1" PAGE NUMBER |
|---|---|---|---|---|---|
| | 9:54 | | 48.7 | 73.06 | 294 |
| | 10:00 | | 41.1 | 67.17 | 294 |
| | 10:06 | | 45.7 | 61.74 | 294 |
| | 10:12 | | 42.8 | 56.02 | 294 |
| | 10:18 | | 33.5 | 51.33 | 294 |
| | 10:24 | | 27 | 47.85 | 294 |
| | 10:30 | | 26.9 | 44.19 | 294 |
| | 10:36 | | 27.2 | 40.54 | 294 |
| | 10:42 | | 54.6 | 40.3 | 294 |
| | 10:48 | | 29.3 | 37.88 | 294 |
| | 10:54 | | 52.9 | 36.1 | 294 |
| | 11:00 | | 99.9 | 43.98 | 294 |
| | 11:06 | | 88.7 | 48.26 | 294 |
| | 11:12 | 4.4 | 21.3 | 46.13 | 294 |
| 8/27/2002 | 6:18 | | 20.6 | | 296 |
| | 6:24 | | 21.3 | | 296 |
| | 6:30 | | 22.3 | | 296 |
| | 6:36 | | 26.1 | | 296 |
| | 6:42 | | 23.1 | | 296 |
| | 6:48 | | 40.4 | | 296 |
| | 6:54 | | 39.4 | | 296 |
| | 7:00 | | 36.2 | | 296 |
| | 7:06 | | 31.3 | | 296 |
| | 7:12 | | 29.9 | 29.06 | 296 |
| | 7:18 | | 33.6 | 30.36 | 296 |
| | 7:24 | | 27.9 | 31.02 | 295 |
| | 7:30 | | 25.4 | 31.33 | 295 |
| | 7:36 | | 28.6 | 31.58 | 296 |
| | 7:42 | | 25.1 | 31.78 | 295 |
| | 7:48 | | 40.1 | 31.75 | 296 |
| | 7:54 | | 36.6 | 31.47 | 296 |
| | 8:00 | | 35.2 | 31.37 | 296 |
| | 8:06 | | 29.4 | 31.18 | 296 |
| | 8:12 | | 52.3 | 33.42 | 296 |
| | 8:18 | | 52.7 | 35.33 | 296 |
| | 8:24 | | 32.2 | 35.76 | 296 |
| | 8:30 | | 33 | 36.52 | 296 |
| | 8:36 | | 43.8 | 38.04 | 296 |
| | 8:42 | | 37.1 | 39.24 | 296 |
| | 8:48 | | 45.3 | 39.76 | 296 |
| | 8:54 | | 49.5 | 41.05 | 296 |
| | 9:00 | | 42.2 | 41.75 | 296 |
| | 9:06 | | 40.4 | 42.85 | 296 |
| | 9:12 | | 69.9 | 44.61 | 296 |
| | 9:18 | | 56.9 | 45.03 | 296 |
| | 9:24 | | 65 | 48.31 | 296 |
| | 9:30 | | 58 | 50.81 | 296 |
| | 9:36 | | 50.9 | 51.52 | 295 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "1" PAGE NUMBER |
|---|---|---|---|---|---|
| | 9:42 | | 41.9 | 52 | 296 |
| | 9:48 | | 43.4 | 51.81 | 296 |
| | 9:54 | | 44.1 | 51.27 | 296 |
| | 10:00 | | 46.7 | 51.72 | 296 |
| | 10:06 | | 54.3 | 53.11 | 296 |
| | 10:12 | | 47.9 | 50.91 | 296 |
| | 10:18 | | 52.2 | 50.44 | 297 |
| | 10:24 | | 49.2 | 48.86 | 297 |
| | 10:30 | | 46.8 | 47.74 | 297 |
| | 10:36 | | 43.3 | 46.98 | 297 |
| | 10:42 | | 39.6 | 46.77 | 297 |
| | 10:48 | | 36.2 | 46.25 | 297 |
| | 10:54 | | 63.7 | 48.21 | 297 |
| | 11:00 | | 91.8 | 52.72 | 297 |
| | 11:06 | | 71 | 54.39 | 297 |
| | 11:12 | | 57.9 | 55.39 | 297 |
| | 11:18 | | 58.1 | 55.98 | 297 |
| | 11:24 | | 56.8 | 56.74 | 297 |
| | 11:30 | | 57.4 | 57.8 | 297 |
| | 11:36 | | 49.8 | 58.45 | 297 |
| | 11:42 | | 45 | 58.97 | 297 |
| | 11:48 | | 38.8 | 59.03 | 297 |
| | 11:54 | | 30.3 | 55.69 | 297 |
| | 12:00 | | 30.7 | 49.58 | 297 |
| | 12:06 | | 45.3 | 47.01 | 297 |
| | 12:12 | | 30.2 | 44.24 | 297 |
| | 12:18 | | 73.2 | 45.75 | 297 |
| | 12:24 | | 50.8 | 45.15 | 297 |
| | 12:30 | | 59.7 | 45.38 | 297 |
| | 12:36 | | 38 | 44.2 | 297 |
| | 12:42 | | 31.9 | 42.89 | 297 |
| | 12:48 | | 27 | 41.71 | 297 |
| | 12:54 | | 25.8 | 41.26 | 297 |
| | 13:00 | | 24.5 | 40.64 | 297 |
| | 13:06 | | 25.2 | 38.63 | 297 |
| | 13:12 | | 25.1 | 38.12 | 297 |
| | 13:18 | | 26.7 | 33.47 | 297 |
| | 13:24 | | 23.6 | 30.75 | 297 |
| | 13:30 | | 21.7 | 26.95 | 297 |
| | 13:36 | | 21.9 | 25.34 | 297 |
| | 13:42 | | 45.9 | 26.74 | 297 |
| | 13:48 | | 87.6 | 32.8 | 297 |
| | 13:54 | | 70.3 | 37.25 | 297 |
| | 14:00 | | 24.8 | 37.28 | 297 |
| | 14:06 | 7.9 | 20.4 | 36.8 | 297 |
| 10/8/2002 | 10:24 | | 24.7 | | 312 |
| | 10:30 | | 24.3 | | 312 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 10:36 | | 35 | | 312 |
| | 10:42 | | 35.5 | | 312 |
| | 10:48 | | 45.9 | | 312 |
| | 10:54 | | 25.8 | | 312 |
| | 11:00 | | 29.1 | | 312 |
| | 11:06 | | 24.1 | | 312 |
| | 11:12 | | 26 | | 312 |
| | 11:18 | | 24.6 | 29.5 | 312 |
| | 11:24 | | 36.4 | 30.67 | 312 |
| | 11:30 | | 28.8 | 31.12 | 312 |
| | 11:36 | | 22.6 | 29.88 | 312 |
| | 11:42 | | 24.9 | 28.82 | 312 |
| | 11:48 | 1.5 | 23.2 | 26.55 | 312 |
| 10/10/2002 | 10:46 | | 20.9 | | 312 |
| | 10:54 | | 21.5 | | 312 |
| | 11:00 | | 21.5 | | 312 |
| | 11:06 | | 23.2 | | 312 |
| | 11:12 | | 24.2 | | 312 |
| | 11:18 | | 23.8 | | 312 |
| | 11:24 | | 25 | | 312 |
| | 11:30 | | 23.7 | | 312 |
| | 11:36 | | 22.9 | | 313 |
| | 11:42 | | 22.2 | 22.89 | 313 |
| | 11:48 | | 23 | 23.1 | 313 |
| | 11:54 | | 22.8 | 23.23 | 313 |
| | 12:00 | | 25.1 | 23.59 | 313 |
| | 12:06 | | 22.7 | 23.54 | 313 |
| | 12:12 | | 28.1 | 23.93 | 313 |
| | 12:18 | 1.6 | 21.3 | 23.68 | 313 |
| 10/25/2002 | 8:06 | | 46.3 | | 314 |
| | 8:12 | | 62.5 | | 314 |
| | 8:18 | | 65.5 | | 314 |
| | 8:24 | | 88 | | 314 |
| | 8:30 | | 87 | | 314 |
| | 8:36 | | 78.1 | | 314 |
| | 8:42 | | 81 | | 314 |
| | 8:48 | | 45.1 | | 314 |
| | 8:54 | | 42.6 | | 314 |
| | 9:00 | | 38.8 | 61.49 | 314 |
| | 9:06 | | 79.6 | 64.82 | 314 |
| | 9:12 | | 76.7 | 66.44 | 314 |
| | 9:18 | | 90.1 | 68.9 | 314 |
| | 9:24 | | 90 | 69.1 | 314 |
| | 9:30 | | 90.6 | 69.48 | 314 |
| | 9:36 | | 90.9 | 70.76 | 314 |
| | 9:42 | | 91.7 | 73.83 | 314 |
| | 9:48 | | 92.6 | 78.56 | 314 |
| | 9:54 | | 91.9 | 83.51 | 314 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 10:00 | | 88.3 | 88.46 | 315 |
| | 10:06 | | 85.4 | 89.04 | 315 |
| | 10:12 | | 89.4 | 90.11 | 315 |
| | 10:18 | | 63.8 | 87.48 | 315 |
| | 10:24 | | 27.3 | 81.21 | 315 |
| | 10:30 | 2.5 | 21.9 | 74.32 | 315 |
| 12/3/2002 | 8:30 | | 25.7 | | 317 |
| | 8:36 | | 34.7 | | 317 |
| | 8:42 | | 30.3 | | 317 |
| | 8:48 | | 28.5 | | 317 |
| | 8:54 | | 27.2 | | 317 |
| | 9:00 | | 29.1 | | 317 |
| | 9:06 | | 31.2 | | 317 |
| | 9:12 | | 24.1 | | 317 |
| | 9:18 | | 22.7 | | 317 |
| | 9:24 | | 21.2 | 27.47 | 317 |
| | 9:30 | | 22.4 | 27.14 | 317 |
| | 9:36 | | 23.5 | 26.02 | 317 |
| | 9:42 | | 20.4 | 25.03 | 317 |
| | 9:48 | 1.4 | 25.9 | 24.77 | 317 |
| 12/6/2002 | 17:54 | | 80.2 | | 318 |
| | 18:00 | | 87.3 | | 318 |
| | 18:06 | | 86.8 | | 318 |
| | 18:12 | | 85.5 | | 318 |
| | 18:15 | | 86.1 | | 318 |
| | 18:24 | | 85.9 | | 318 |
| | 18:30 | | 86.3 | | 318 |
| | 18:36 | | 87.2 | | 318 |
| | 18:42 | | 87.9 | | 318 |
| | 18:48 | | 90 | 86.32 | 318 |
| | 18:54 | | 90.7 | 87.37 | 318 |
| | 19:00 | | 90.7 | 87.71 | 318 |
| | 19:06 | | 90.8 | 88.11 | 318 |
| | 19:12 | | 82.4 | 87.8 | 318 |
| | 19:18 | | 75.1 | 86.7 | 318 |
| | 19:24 | | 87 | 86.81 | 318 |
| | 19:30 | | 67.6 | 84.94 | 318 |
| | 19:36 | | 72.3 | 83.45 | 318 |
| | 19:42 | | 46.5 | 79.51 | 318 |
| | 19:48 | | 34 | 73.81 | 318 |
| | 19:54 | | 27.3 | 67.57 | 318 |
| | 20:00 | | 23.9 | 60.89 | 318 |
| | 20:06 | | 22.3 | 54.04 | 318 |
| | 20:12 | | 26.8 | 48.48 | 318 |
| | 20:18 | | 39.7 | 44.94 | 318 |
| | 20:24 | | 74.4 | 43.68 | 318 |
| | 20:30 | | 90.9 | 46.01 | 318 |
| | 20:36 | | 46.4 | 43.42 | 318 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 20:42 | 2.9 | 26.6 | 41.23 | 316 |
| 12/17/2002 | 2:06 | | 26.3 | | 319 |
| | 2:12 | | 28 | | 319 |
| | 2:18 | | 34.3 | | 319 |
| | 2:24 | | 42.1 | | 319 |
| | 2:30 | | 58.6 | | 319 |
| | 2:36 | | 43 | | 319 |
| | 2:42 | | 33.8 | | 319 |
| | 2:48 | | 26.3 | | 319 |
| | 2:54 | | 28.3 | | 319 |
| | 3:00 | 1 | 23.8 | 34.45 | 319 |
| 12/28/2002 | 4:30 | | 23.1 | | 321 |
| | 4:36 | | 23.1 | | 321 |
| | 4:42 | | 24.7 | | 321 |
| | 4:48 | | 25.2 | | 321 |
| | 4:54 | | 24.1 | | 321 |
| | 5:00 | | 23.8 | | 321 |
| | 5:06 | | 20.8 | | 321 |
| | 5:12 | | 24.1 | | 321 |
| | 5:18 | | 24 | | 321 |
| | 5:24 | | 24.5 | 23.74 | 321 |
| | 5:30 | | 26.3 | 24.06 | 321 |
| | 5:36 | | 21.8 | 23.93 | 321 |
| | 5:42 | | 24.5 | 23.92 | 321 |
| | 5:48 | | 25.7 | 23.97 | 321 |
| | 5:54 | | 25.9 | 24.15 | 321 |
| | 6:00 | | 26.6 | 24.43 | 321 |
| | 6:06 | | 23.1 | 24.66 | 321 |
| | 6:12 | | 24.2 | 24.67 | 321 |
| | 6:18 | | 25.6 | 24.83 | 321 |
| | 6:24 | | 26 | 24.98 | 321 |
| | 6:30 | | 28 | 25.15 | 321 |
| | 6:36 | | 26.6 | 25.63 | 321 |
| | 6:42 | | 22.4 | 25.41 | 321 |
| | 6:48 | | 22.6 | 25.1 | 321 |
| | 6:54 | | 22.4 | 24.75 | 321 |
| | 7:00 | | 30 | 25.09 | 321 |
| | 7:06 | | 26.4 | 25.42 | 321 |
| | 7:12 | | 30.4 | 26.04 | 321 |
| | 7:18 | | 26.9 | 26.17 | 321 |
| | 7:24 | | 26 | 26.17 | 321 |
| | 7:30 | | 26.5 | 26.02 | 321 |
| | 7:36 | | 24.5 | 25.81 | 321 |
| | 7:42 | | 37.8 | 27.33 | 321 |
| | 7:48 | | 27.7 | 27.84 | 321 |
| | 7:54 | | 25.3 | 28.13 | 321 |
| | 8:00 | | 24.3 | 27.56 | 321 |
| | 8:06 | | 20.4 | 26.96 | 321 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 8:12 | | 22.2 | 26.14 | 321 |
| | 8:18 | 3.9 | 21.9 | 25.64 | 321 |
| 12/31/2002 | 17:06 | | 20.5 | | 322 |
| | 17:12 | | 21.9 | | 322 |
| | 17:18 | | 25.7 | | 322 |
| | 17:24 | | 38 | | 322 |
| | 17:30 | | 36.3 | | 322 |
| | 17:36 | | 28.4 | | 322 |
| | 17:42 | | 23.8 | | 322 |
| | 17:48 | | 49.2 | | 322 |
| | 17:54 | | 64.9 | | 322 |
| | 18:00 | | 74.3 | 38.3 | 323 |
| | 18:06 | | 72.4 | 43.49 | 323 |
| | 18:12 | | 63.6 | 47.66 | 323 |
| | 18:18 | | 62.8 | 51.37 | 323 |
| | 18:24 | | 53.4 | 52.91 | 323 |
| | 18:30 | | 46.6 | 53.94 | 323 |
| | 18:36 | | 51 | 56.2 | 323 |
| | 18:42 | | 40.6 | 57.88 | 323 |
| | 18:48 | | 47.3 | 57.69 | 323 |
| | 18:54 | | 51.9 | 56.39 | 323 |
| | 19:00 | | 38.5 | 52.81 | 323 |
| | 19:06 | | 30.2 | 48.59 | 323 |
| | 19:12 | | 23.6 | 44.59 | 323 |
| | 19:18 | 2.3 | 25.3 | 40.84 | 323 |
| 1/1/2003 | 8:24 | | 23.8 | | 339 |
| | 8:30 | | 23.1 | | 339 |
| | 8:36 | | 24.4 | | 339 |
| | 8:42 | | 23.2 | | 339 |
| | 8:48 | | 23.2 | | 339 |
| | 8:54 | | 22.5 | | 339 |
| | 9:00 | | 23.6 | | 339 |
| | 9:06 | | 23.2 | | 339 |
| | 9:12 | | 21.8 | | 339 |
| | 9:18 | | 22.1 | 23.09 | 339 |
| | 9:24 | | 20.7 | 22.78 | 339 |
| | 9:30 | | 20.6 | 22.53 | 339 |
| | 9:36 | 1.3 | 20.4 | 22.13 | 339 |
| | 13:00 | | 22.1 | | 339 |
| | 13:06 | | 23.4 | | 339 |
| | 13:12 | | 21.9 | | 339 |
| | 13:18 | | 22.3 | | 339 |
| | 13:24 | | 22.4 | | 339 |
| | 13:30 | | 23.4 | | 339 |
| | 13:36 | | 22.4 | | 339 |
| | 13:42 | | 22.5 | | 339 |
| | 13:48 | | 22.5 | | 339 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 13:54 | | 20.8 | 22.37 | 339 |
| | 14:00 | | 20.5 | 22.21 | 339 |
| | 14:06 | | 20.8 | 21.95 | 339 |
| | 14:12 | | 21.4 | 21.9 | 339 |
| | 14:18 | | 21.5 | 21.82 | 339 |
| | 14:24 | | 21 | 21.68 | 339 |
| | 14:30 | | 21.9 | 21.53 | 339 |
| | 14:36 | | 20.4 | 21.33 | 339 |
| | 14:48 | | 20.6 | 21.14 | 339 |
| | 14:54 | 1.9 | 21 | 20.99 | 339 |
| | 16:18 | | 21.8 | | 340 |
| | 16:24 | | 20.7 | | 340 |
| | 16:30 | | 21.1 | | 340 |
| | 16:36 | | 21 | | 340 |
| | 16:42 | | 20.4 | | 340 |
| | 16:48 | | 21.2 | | 340 |
| | 16:54 | | 21.3 | | 340 |
| | 17:00 | | 23 | | 340 |
| | 17:06 | | 21 | | 340 |
| | 17:12 | | 21.4 | 21.29 | 340 |
| | 17:18 | | 22.6 | 21.37 | 340 |
| | 17:24 | | 24 | 21.7 | 340 |
| | 17:30 | | 22.8 | 21.87 | 340 |
| | 17:36 | | 21.4 | 21.91 | 340 |
| | 17:42 | | 20.8 | 21.95 | 340 |
| | 17:48 | | 21.3 | 21.96 | 340 |
| | 17:54 | | 22 | 22.03 | 340 |
| | 18:00 | | 25.9 | 22.32 | 340 |
| | 18:06 | | 23.6 | 22.58 | 340 |
| | 18:12 | | 22.3 | 22.67 | 340 |
| | 18:18 | | 21.8 | 22.59 | 340 |
| | 18:24 | | 22.8 | 22.47 | 340 |
| | 18:30 | | 23.3 | 22.52 | 340 |
| | 18:36 | | 22 | 22.58 | 340 |
| | 18:42 | | 21.9 | 22.69 | 340 |
| | 18:48 | | 26.1 | 23.17 | 340 |
| | 18:54 | | 24.1 | 23.36 | 340 |
| | 19:00 | | 28.7 | 23.66 | 340 |
| | 19:06 | | 24.8 | 23.76 | 340 |
| | 19:12 | | 23.7 | 23.92 | 340 |
| | 19:18 | | 24.2 | 24.16 | 340 |
| | 19:24 | | 25.4 | 24.42 | 340 |
| | 19:30 | | 21.5 | 24.24 | 340 |
| | 19:36 | | 21.4 | 24.18 | 340 |
| | 19:42 | | 20.4 | 24.03 | 340 |
| | 19:48 | 3.6 | 20.9 | 23.51 | 340 |
| 1/2/2003 | 13:54 | | 21.3 | | 341 |
| | 14:00 | | 23.2 | | 341 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 14:06 | | 22.7 | | 341 |
| | 14:12 | | 21.7 | | 341 |
| | 14:18 | | 25.2 | | 341 |
| | 14:24 | | 25.5 | | 341 |
| | 14:30 | | 22.9 | | 341 |
| | 14:36 | | 23.4 | | 341 |
| | 14:42 | | 22.3 | | 341 |
| | 14:48 | | 21.2 | 22.94 | 341 |
| | 14:54 | | 21.9 | 23 | 341 |
| | 15:00 | | 21.4 | 22.82 | 341 |
| | 15:06 | 1.3 | 21.1 | 22.66 | 341 |
| | 15:18 | | 22.5 | | 341 |
| | 15:24 | | 22.2 | | 341 |
| | 15:30 | | 21.9 | | 341 |
| | 15:36 | | 22.5 | | 341 |
| | 15:42 | | 21.9 | | 341 |
| | 15:48 | | 23.9 | | 341 |
| | 15:54 | | 23.1 | | 341 |
| | 16:00 | | 23.5 | | 341 |
| | 16:06 | | 25.9 | | 341 |
| | 16:12 | | 24.3 | 23.17 | 341 |
| | 16:18 | | 26.9 | 23.61 | 341 |
| | 16:24 | | 26.4 | 24.03 | 341 |
| | 16:30 | | 25.1 | 24.35 | 341 |
| | 16:36 | | 27 | 24.8 | 341 |
| | 16:42 | | 27.6 | 25.37 | 341 |
| | 16:48 | | 34.1 | 26.39 | 341 |
| | 16:54 | | 47 | 28.78 | 341 |
| | 17:00 | | 53.4 | 31.77 | 341 |
| | 17:06 | | 55.5 | 34.73 | 341 |
| | 17:12 | | 66.3 | 38.93 | 341 |
| | 17:18 | | 87.1 | 44.95 | 341 |
| | 17:24 | | 86.5 | 50.96 | 341 |
| | 17:30 | | 90.6 | 57.53 | 341 |
| | 17:36 | | 88.8 | 63.71 | 341 |
| | 17:42 | | 54.2 | 66.37 | 341 |
| | 17:48 | | 38.5 | 66.81 | 341 |
| | 17:54 | | 31.6 | 65.27 | 341 |
| | 18:00 | | 27.6 | 62.69 | 341 |
| | 18:06 | | 23.5 | 59.49 | 341 |
| | 18:12 | 3 | 21.5 | 55.01 | 341 |
| 1/20/2003 | 4:54 | | 20.4 | | 344 |
| | 5:00 | | 27.1 | | 344 |
| | 5:06 | | 40.7 | | 344 |
| | 5:12 | | 30.8 | | 344 |
| | 5:18 | | 23 | | 344 |
| | 5:24 | | 22.4 | | 344 |
| | 5:30 | | 22.5 | | 344 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 5:36 | | 24.6 | | 344 |
| | 5:42 | | 30.8 | | 344 |
| | 5:48 | | 35.4 | 27.77 | 344 |
| | 5:54 | | 26.2 | 28.35 | 344 |
| | 6:00 | | 23.5 | 27.99 | 344 |
| | 6:06 | | 21.3 | 26.05 | 344 |
| | 6:12 | 1.4 | 20.7 | 25.04 | 344 |
| 1/27/2003 | 16:12 | | 20.2 | | 345 |
| | 16:18 | | 20.1 | | 345 |
| | 16:24 | | 20.6 | | 345 |
| | 16:30 | | 20.9 | | 345 |
| | 16:36 | | 21.1 | | 345 |
| | 16:42 | | 21.4 | | 345 |
| | 16:48 | | 23.7 | | 345 |
| | 16:54 | | 22.3 | | 345 |
| | 17:00 | | 22 | | 345 |
| | 17:06 | | 22.1 | 21.44 | 345 |
| | 17:12 | 1.1 | 21.2 | 21.54 | 345 |
| 2/5/2003 | 17:54 | | 27.6 | | 346 |
| | 18:00 | | 39.5 | | 346 |
| | 18:06 | | 32.9 | | 346 |
| | 18:12 | | 32.2 | | 346 |
| | 18:18 | | 26.8 | | 346 |
| | 18:24 | | 25.3 | | 346 |
| | 18:30 | | 25.5 | | 346 |
| | 18:36 | | 26.8 | | 346 |
| | 18:42 | | 26.4 | | 346 |
| | 18:48 | | 24.3 | 28.73 | 346 |
| | 18:54 | | 24.6 | 28.43 | 346 |
| | 19:00 | | 25.5 | 27.03 | 346 |
| | 19:06 | | 24.2 | 26.16 | 346 |
| | 19:12 | | 24 | 25.34 | 346 |
| | 19:18 | | 23.5 | 25.01 | 346 |
| | 19:24 | | 23.4 | 24.82 | 346 |
| | 19:30 | | 22.6 | 24.53 | 346 |
| | 19:36 | | 23.4 | 24.19 | 346 |
| | 19:42 | | 23.4 | 23.89 | 346 |
| | 19:48 | | 21.8 | 23.64 | 346 |
| | 19:54 | | 22.9 | 23.47 | 346 |
| | 20:00 | | 22.5 | 23.17 | 346 |
| | 20:06 | | 23.1 | 23.06 | 346 |
| | 20:12 | | 22.5 | 22.91 | 346 |
| | 20:18 | | 22.5 | 22.81 | 346 |
| | 20:24 | | 22.9 | 22.76 | 346 |
| | 20:30 | | 22.1 | 22.71 | 346 |
| | 20:36 | | 22.5 | 22.62 | 346 |
| | 20:42 | | 23 | 22.58 | 346 |
| | 20:48 | | 22.4 | 22.64 | 346 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 20:54 | | 22.6 | 22.61 | 346 |
| | 21:00 | | 23.8 | 22.74 | 346 |
| | 21:06 | | 22.6 | 22.71 | 346 |
| | 21:12 | | 22.7 | 22.73 | 346 |
| | 21:18 | | 26.3 | 23.11 | 346 |
| | 21:24 | | 24.7 | 23.29 | 346 |
| | 21:30 | | 22.9 | 23.37 | 346 |
| | 21:36 | | 22.3 | 23.35 | 346 |
| | 21:42 | | 22.2 | 23.27 | 346 |
| | 21:48 | | 21.6 | 23.19 | 346 |
| | 21:54 | | 21.4 | 23.07 | 346 |
| | 22:00 | | 21 | 22.79 | 346 |
| | 22:06 | | 21 | 22.61 | 346 |
| | 22:12 | | 22.2 | 22.56 | 346 |
| | 22:18 | | 36.3 | 23.56 | 346 |
| | 22:24 | | 47.9 | 25.88 | 346 |
| | 22:30 | | 24 | 25.99 | 346 |
| | 22:36 | | 24.7 | 26.23 | 346 |
| | 22:42 | | 24.6 | 26.47 | 347 |
| | 22:48 | | 23.9 | 26.7 | 347 |
| | 22:54 | | 23.4 | 26.9 | 347 |
| | 23:00 | | 23.2 | 27.12 | 347 |
| | 23:06 | | 24.2 | 27.44 | 347 |
| | 23:12 | | 25.1 | 27.73 | 347 |
| | 23:18 | | 25.2 | 26.62 | 347 |
| | 23:24 | | 25.1 | 24.34 | 347 |
| | 23:30 | | 23.8 | 24.32 | 347 |
| | 23:36 | | 23.7 | 24.22 | 347 |
| | 23:42 | | 23.6 | 24.14 | 347 |
| | 23:48 | | 24 | 24.15 | 347 |
| | 23:54 | | 25.1 | 24.32 | 347 |
| 2/6/2003 | 0:00 | | 24.5 | 24.45 | 347 |
| | 0:06 | | 24.3 | 24.46 | 347 |
| | 0:12 | | 24.7 | 24.42 | 347 |
| | 0:18 | | 24.4 | 24.34 | 347 |
| | 0:24 | | 25.9 | 24.42 | 347 |
| | 0:30 | | 24.4 | 24.48 | 347 |
| | 0:36 | | 25.2 | 24.63 | 347 |
| | 0:42 | | 25.4 | 24.79 | 347 |
| | 0:48 | | 25.6 | 24.95 | 347 |
| | 0:54 | | 26.8 | 25.12 | 347 |
| | 1:00 | | 26.7 | 25.34 | 347 |
| | 1:06 | | 26.8 | 25.59 | 347 |
| | 1:12 | | 26.7 | 25.79 | 347 |
| | 1:18 | | 26.2 | 25.97 | 347 |
| | 1:24 | | 31.2 | 26.5 | 347 |
| | 1:30 | | 54.7 | 29.53 | 347 |
| | 1:36 | | 67.3 | 33.74 | 347 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "J" PAGE NUMBER |
|---|---|---|---|---|---|
| | 1:42 | | 44.4 | 35.64 | 347 |
| | 1:48 | | 26.4 | 35.72 | 347 |
| | 1:54 | | 27.2 | 35.76 | 347 |
| | 2:00 | | 24.6 | 35.55 | 347 |
| | 2:06 | | 54.9 | 38.36 | 347 |
| | 2:12 | | 26.6 | 38.35 | 347 |
| | 2:18 | | 22.1 | 37.94 | 347 |
| | 2:24 | | 25.7 | 37.39 | 347 |
| | 2:30 | | 22 | 34.12 | 347 |
| | 2:36 | | 21.4 | 29.53 | 347 |
| | 2:42 | | 24.3 | 27.52 | 347 |
| | 2:48 | | 24.6 | 27.34 | 347 |
| | 2:54 | | 25.6 | 27.2 | 347 |
| | 3:00 | | 24.7 | 27.21 | 347 |
| | 3:06 | | 25.1 | 24.23 | 347 |
| | 3:12 | | 25.9 | 24.16 | 347 |
| | 3:18 | | 24.3 | 24.38 | 347 |
| | 3:24 | | 25 | 24.31 | 347 |
| | 3:30 | | 23.9 | 24.5 | 347 |
| | 3:36 | | 25.5 | 24.91 | 347 |
| | 3:42 | | 52.1 | 27.69 | 347 |
| | 3:48 | | 49.3 | 30.16 | 348 |
| | 3:54 | | 53.1 | 32.89 | 348 |
| | 4:00 | | 56 | 36.02 | 348 |
| | 4:06 | | 45.1 | 38.02 | 348 |
| | 4:12 | | 30 | 38.43 | 348 |
| | 4:18 | | 51.4 | 41.14 | 348 |
| | 4:24 | 10.6 | 25.5 | 41.19 | 348 |
| 3/16/2003 | 18:36 | | 21.6 | | 352 |
| | 18:42 | | 22.6 | | 352 |
| | 18:48 | | 20.8 | | 352 |
| | 18:54 | | 25.8 | | 352 |
| | 19:00 | | 24.9 | | 352 |
| | 19:06 | | 26.7 | | 352 |
| | 19:12 | | 30.4 | | 352 |
| | 19:18 | | 26.8 | | 352 |
| | 19:24 | | 32.7 | | 352 |
| | 19:30 | | 29.1 | 26.16 | 352 |
| | 19:36 | | 32.1 | 27.21 | 352 |
| | 19:42 | | 35.3 | 28.46 | 352 |
| | 19:48 | | 31.7 | 29.55 | 352 |
| | 19:54 | | 42.6 | 31.23 | 352 |
| | 20:00 | | 37 | 32.44 | 352 |
| | 20:06 | | 36.3 | 33.4 | 352 |
| | 20:12 | | 41.2 | 34.48 | 352 |
| | 20:18 | | 34.2 | 35.22 | 352 |
| | 20:24 | | 37.2 | 35.67 | 352 |
| | 20:30 | | 35.2 | 36.28 | 352 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "J" PAGE NUMBER |
|---|---|---|---|---|---|
| | 20:36 | | 43.7 | 37.44 | 352 |
| | 20:42 | | 43.9 | 38.3 | 352 |
| | 20:48 | | 38.8 | 39.01 | 352 |
| | 20:54 | | 42.6 | 39.01 | 352 |
| | 21:00 | | 41.1 | 39.42 | 352 |
| | 21:06 | | 57.4 | 41.53 | 352 |
| | 21:12 | | 28.7 | 40.28 | 352 |
| | 21:18 | | 21.2 | 38.98 | 352 |
| | 21:24 | 2.9 | 21.2 | 37.38 | 352 |
| 4/26/2003 | 19:54 | | 20.3 | | 366 |
| | 20:00 | | 22.4 | | 366 |
| | 20:06 | | 21.1 | | 366 |
| | 20:12 | | 22.9 | | 366 |
| | 20:18 | | 24.9 | | 366 |
| | 20:24 | | 25.7 | | 366 |
| | 20:30 | | 28.5 | | 366 |
| | 20:36 | | 29.2 | | 366 |
| | 20:42 | | 28 | | 366 |
| | 20:48 | | 23.6 | 24.66 | 366 |
| | 20:54 | 1.1 | 24.7 | 25.1 | 366 |
| 5/27/2003 | 23:42 | | 89.7 | | 367 |
| | 23:48 | | 89.6 | | 367 |
| | 23:54 | | 89.7 | | 367 |
| 5/28/2003 | 0:00 | | 89.3 | | 367 |
| | 0:06 | | 84.3 | | 367 |
| | 0:12 | | 82.4 | | 367 |
| | 0:18 | | 79.6 | | 367 |
| | 0:24 | | 79.3 | | 367 |
| | 0:30 | | 71.5 | | 367 |
| | 0:36 | | 68.5 | 82.39 | 367 |
| | 0:42 | | 66.6 | 80.08 | 367 |
| | 0:48 | | 62.5 | 77.37 | 367 |
| | 0:54 | | 55.1 | 73.91 | 367 |
| | 1:00 | | 49.4 | 69.92 | 367 |
| | 1:06 | | 41.8 | 65.67 | 367 |
| | 1:12 | | 38.1 | 61.04 | 367 |
| | 1:18 | | 29 | 55.98 | 367 |
| | 1:24 | | 32.6 | 51.31 | 367 |
| | 1:30 | | 29.9 | 47.15 | 367 |
| | 1:36 | | 26.6 | 42.96 | 367 |
| | 1:42 | | 24.3 | 38.73 | 367 |
| | 1:48 | | 20.6 | 34.54 | 367 |
| | 1:54 | | 27.6 | 31.79 | 367 |
| | 2:00 | | 23.9 | 29.24 | 367 |
| | 2:06 | | 21.2 | 27.18 | 367 |
| | 2:12 | | 21.1 | 25.58 | 367 |
| | 2:18 | | 24.6 | 25.24 | 367 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 2:24 | | 24.2 | 24.4 | 367 |
| | 2:30 | | 22 | 23.61 | 367 |
| | 2:36 | | 23.1 | 23.26 | 367 |
| | 2:42 | | 33 | 24.13 | 367 |
| | 2:48 | 3.2 | 24.1 | 24.48 | 367 |
| 6/7/2003 | 5:48 | | 27.2 | | 368 |
| | 5:54 | | 25.7 | | 368 |
| | 6:00 | | 24.8 | | 368 |
| | 6:06 | | 24.8 | | 368 |
| | 6:12 | | 22.8 | | 368 |
| | 6:18 | | 23 | | 368 |
| | 6:24 | | 25.1 | | 368 |
| | 6:30 | | 21.4 | | 368 |
| | 6:36 | | 21.3 | | 368 |
| | 6:42 | | 22.7 | 23.88 | 368 |
| | 6:48 | | 25.7 | 23.73 | 368 |
| | 6:54 | | 23.5 | 23.51 | 368 |
| | 7:00 | | 22.1 | 23.24 | 368 |
| | 7:06 | | 21.6 | 22.92 | 368 |
| | 7:12 | 1.5 | 20.1 | 22.65 | 368 |
| 6/16/2003 | 17:00 | | 44 | | 368 |
| | 17:06 | | 31.9 | | 368 |
| | 17:12 | | 29.9 | | 368 |
| | 17:18 | | 27.6 | | 368 |
| | 17:24 | | 28.2 | | 368 |
| | 17:30 | | 28.3 | | 368 |
| | 17:36 | | 27 | | 369 |
| | 17:42 | | 25.7 | | 369 |
| | 17:48 | | 25.3 | | 369 |
| | 17:54 | | 54 | 32.19 | 369 |
| | 18:00 | | 403 | 68.09 | 369 |
| | 18:06 | | 30.4 | 67.94 | 369 |
| | 18:12 | | 27.6 | 67.73 | 369 |
| | 18:18 | | 26 | 67.57 | 369 |
| | 18:24 | | 24.2 | 67.17 | 369 |
| | 18:30 | | 23.6 | 66.7 | 369 |
| | 18:36 | | 23.2 | 66.32 | 369 |
| | 18:42 | | 22.1 | 65.96 | 369 |
| | 18:48 | 1.9 | 20.3 | 65.46 | 369 |
| | 20:00 | | 21.7 | | 369 |
| | 20:06 | | 26.2 | | 369 |
| | 20:12 | | 31.1 | | 369 |
| | 20:18 | | 49.2 | | 369 |
| | 20:24 | | 50.1 | | 369 |
| | 20:30 | | 46.8 | | 369 |
| | 20:36 | | 49 | | 369 |
| | 20:42 | | 43.2 | | 369 |
| | 20:48 | | 38.2 | | 369 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 20:54 | | 35.1 | 39.06 | 369 |
| | 21:00 | | 33.7 | 40.26 | 369 |
| | 21:06 | | 32.4 | 40.68 | 369 |
| | 21:12 | | 33.3 | 41.1 | 369 |
| | 21:18 | | 30.7 | 39.25 | 369 |
| | 21:24 | | 30 | 37.24 | 369 |
| | 21:30 | | 31.9 | 35.75 | 369 |
| | 21:36 | | 33.1 | 34.16 | 369 |
| | 21:42 | | 35.9 | 33.53 | 369 |
| | 21:48 | | 39.2 | 33.63 | 369 |
| | 21:54 | | 36.1 | 33.73 | 369 |
| | 22:00 | | 32.8 | 33.64 | 369 |
| | 22:06 | | 31.5 | 33.55 | 369 |
| | 22:12 | | 31.6 | 33.38 | 369 |
| | 22:18 | | 30.9 | 33.4 | 369 |
| | 22:24 | | 31.5 | 33.55 | 369 |
| | 22:30 | | 32.7 | 33.63 | 369 |
| | 22:36 | | 21.3 | 32.45 | 369 |
| | 22:42 | 2.8 | 25.5 | 31.31 | 369 |
| | | | | | |
| 7/11/2003 | 9:06 | | 20.2 | | 381 |
| | 9:12 | | 20.4 | | 381 |
| | 9:18 | | 21.4 | | 381 |
| | 9:24 | | 22 | | 381 |
| | 9:30 | | 22.9 | | 381 |
| | 9:36 | | 23.3 | | 381 |
| | 9:42 | | 24 | | 381 |
| | 9:48 | | 24 | | 381 |
| | 9:54 | | 24.8 | | 381 |
| | 10:00 | | 24.9 | 22.79 | 381 |
| | 10:06 | | 24.9 | 23.26 | 381 |
| | 10:12 | | 24.8 | 23.7 | 381 |
| | 10:18 | | 23.7 | 23.93 | 381 |
| | 10:24 | | 23.5 | 24.08 | 381 |
| | 10:30 | | 23.4 | 24.13 | 381 |
| | 10:36 | 1.6 | 36.2 | 25.42 | 381 |
| 7/31/2003 | 16:06 | | 20.5 | | 382 |
| | 16:12 | | 21.6 | | 382 |
| | 16:18 | | 20.9 | | 382 |
| | 16:24 | | 21 | | 382 |
| | 16:30 | | 21.5 | | 382 |
| | 16:36 | | 22.1 | | 382 |
| | 16:42 | | 21.7 | | 382 |
| | 16:48 | | 21.4 | | 383 |
| | 16:54 | | 20.9 | | 383 |
| | 17:00 | | 21 | 21.26 | 383 |
| | 17:06 | | 21.7 | 21.38 | 383 |
| | 17:12 | | 23.3 | 21.55 | 383 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 17:18 | | 22.9 | 21.75 | 383 |
| | 17:24 | | 26.8 | 22.33 | 383 |
| | 17:30 | | 20.9 | 22.27 | 383 |
| | 17:36 | | 35.8 | 23.64 | 383 |
| | 17:42 | 1.7 | 22.6 | 23.75 | 383 |
| 8/5/2003 | 15:42 | | 22.1 | | 384 |
| | 15:48 | | 49.6 | | 384 |
| | 15:54 | | 26.5 | | 384 |
| | 16:00 | | 24.1 | | 384 |
| | 16:06 | | 22.6 | | 384 |
| | 16:12 | | 21.1 | | 384 |
| | 16:18 | | 25.6 | | 384 |
| | 16:24 | | 23.9 | | 384 |
| | 16:30 | | 32.6 | | 384 |
| | 16:36 | | 29.7 | 27.75 | 384 |
| | 16:42 | | 28.6 | 28.43 | 384 |
| | 16:48 | | 33.6 | 26.63 | 384 |
| | 16:54 | | 41.4 | 28.32 | 384 |
| | 17:00 | | 26.6 | 28.57 | 384 |
| | 17:06 | | 25 | 28.61 | 384 |
| | 17:12 | | 22.1 | 28.91 | 384 |
| | 17:18 | | 23.1 | 28.66 | 384 |
| | 17:24 | | 24.2 | 28.69 | 384 |
| | 17:30 | | 21.8 | 27.61 | 384 |
| | 17:36 | 2 | 21.3 | 26.77 | 384 |
| 9/3/2003 | 15:24 | | 30.9 | | 385 |
| | 15:30 | | 31.1 | | 385 |
| | 15:36 | | 22.4 | | 385 |
| | 15:42 | | 22.9 | | 385 |
| | 15:48 | | 20.1 | | 385 |
| | 15:54 | | 25.6 | | 385 |
| | 16:00 | | 25.3 | | 385 |
| | 16:06 | | 24.1 | | 385 |
| | 16:12 | | 23.4 | | 385 |
| | 16:18 | | 23.9 | 24.97 | 385 |
| | 16:24 | | 28.3 | 24.71 | 385 |
| | 16:30 | | 27.7 | 24.37 | 385 |
| | 16:36 | | 26.3 | 24.76 | 385 |
| | 16:42 | | 25.9 | 25.06 | 385 |
| | 16:48 | | 22.8 | 25.33 | 386 |
| | 16:54 | | 26 | 25.37 | 386 |
| | 17:00 | | 26.7 | 25.51 | 386 |
| | 17:06 | | 32.1 | 26.31 | 386 |
| | 17:12 | | 30.9 | 27.06 | 386 |
| | 17:18 | | 28 | 27.47 | 386 |
| | 17:24 | | 30.1 | 27.65 | 386 |
| | 17:30 | | 28.2 | 27.7 | 386 |
| | 17:36 | 2.3 | 25.7 | 27.64 | 386 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| 9/18/2003 | 17:24 | | 48.1 | | 386 |
| | 17:30 | | 79.8 | | 386 |
| | 17:36 | | 25.5 | | 386 |
| | 17:42 | | 64.4 | | 386 |
| | 17:48 | | 84 | | 386 |
| | 17:54 | | 81.5 | | 386 |
| | 18:00 | | 83.7 | | 386 |
| | 18:06 | | 83.2 | | 386 |
| | 18:12 | | 83.3 | | 386 |
| | 18:18 | | 83.5 | 71.7 | 386 |
| | 18:24 | | 84 | 75.29 | 386 |
| | 18:30 | | 84.2 | 75.73 | 386 |
| | 18:36 | | 83.6 | 81.56 | 386 |
| | 18:42 | | 83.3 | 83.45 | 386 |
| | 18:48 | | 82.6 | 83.31 | 386 |
| | 18:54 | | 81.7 | 83.33 | 387 |
| | 19:00 | | 79.4 | 82.9 | 387 |
| | 19:06 | | 79.2 | 82.5 | 387 |
| | 19:12 | | 81.6 | 82.33 | 387 |
| | 19:18 | | 84.3 | 82.41 | 387 |
| | 19:24 | | 80.1 | 82.02 | 387 |
| | 19:30 | | 79.2 | 81.52 | 387 |
| | 19:36 | | 79.7 | 81.11 | 387 |
| | 19:42 | | 80.1 | 80.79 | 387 |
| | 19:48 | | 76.5 | 80.16 | 387 |
| | 19:54 | | 75.5 | 79.56 | 387 |
| | 20:00 | | 76.9 | 79.31 | 387 |
| | 20:06 | | 72.6 | 78.67 | 387 |
| | 20:12 | | 71.9 | 77.7 | 387 |
| | 20:18 | | 70.8 | 76.35 | 387 |
| | 20:24 | | 69.7 | 75.31 | 387 |
| | 20:30 | | 69 | 74.29 | 387 |
| | 20:36 | | 67.2 | 73.04 | 387 |
| | 20:42 | | 65 | 71.53 | 387 |
| | 20:48 | | 64.2 | 70.3 | 387 |
| | 20:54 | | 64.8 | 69.23 | 387 |
| | 21:00 | | 65.2 | 68.06 | 387 |
| | 21:06 | | 63.8 | 67.16 | 387 |
| | 21:12 | | 64.5 | 66.42 | 387 |
| | 21:18 | | 62.9 | 65.63 | 387 |
| | 21:24 | | 63.9 | 65.05 | 387 |
| | 21:30 | | 58 | 63.95 | 387 |
| | 21:36 | | 60.3 | 63.26 | 387 |
| | 21:42 | | 60.9 | 62.85 | 387 |
| | 21:48 | | 58.6 | 62.29 | 387 |
| | 21:54 | | 60.2 | 61.83 | 387 |
| | 22:00 | | 59.1 | 61.22 | 387 |
| | 22:06 | | 60.9 | 60.93 | 387 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 22:12 | | 76.7 | 62.15 | 387 |
| | 22:18 | | 82.3 | 64.09 | 387 |
| | 22:24 | | 82.5 | 65.96 | 387 |
| | 22:30 | | 82.9 | 68.44 | 387 |
| | 22:36 | | 53.6 | 67.77 | 387 |
| | 22:42 | | 29.1 | 64.59 | 387 |
| | 22:48 | 5.5 | 20.7 | 60.8 | 387 |
| 10/20/2003 | 14:42 | | 21.1 | | 406 |
| | 14:48 | | 21.9 | | 406 |
| | 14:54 | | 20.9 | | 406 |
| | 15:00 | | 24.5 | | 406 |
| | 15:06 | | 28.8 | | 406 |
| | 15:12 | | 22.9 | | 406 |
| | 15:18 | | 24.7 | | 405 |
| | 15:24 | | 22.4 | | 405 |
| | 15:30 | | 22.6 | | 405 |
| | 15:36 | | 21.7 | 23.15 | 405 |
| | 15:42 | | 22.6 | 23.3 | 405 |
| | 15:48 | 1.2 | 24.4 | 23.55 | 405 |
| 11/11/2003 | 5:00 | | 22.3 | | 410 |
| | 5:06 | | 20.8 | | 410 |
| | 5:12 | | 22.1 | | 410 |
| | 5:18 | | 20.2 | | 410 |
| | 5:24 | | 22.4 | | 410 |
| | 5:30 | | 25.9 | | 410 |
| | 5:36 | | 22.2 | | 410 |
| | 5:42 | | 22.1 | | 410 |
| | 5:48 | | 22.7 | | 410 |
| | 5:54 | | 22.9 | 22.36 | 410 |
| | 6:00 | | 21.8 | 22.31 | 410 |
| | 6:06 | | 23.6 | 22.59 | 410 |
| | 6:12 | | 23.8 | 22.76 | 410 |
| | 6:18 | | 22.2 | 22.96 | 410 |
| | 6:24 | | 23.9 | 23.11 | 410 |
| | 6:30 | | 22 | 22.72 | 410 |
| | 6:36 | | 24.1 | 22.91 | 410 |
| | 6:42 | | 22.8 | 22.98 | 410 |
| | 6:48 | | 25.6 | 23.29 | 410 |
| | 6:54 | | 26.1 | 23.61 | 410 |
| | 7:00 | | 24.6 | 23.89 | 410 |
| | 7:06 | | 27.7 | 24.3 | 410 |
| | 7:12 | | 25.6 | 24.48 | 410 |
| | 7:18 | | 21.7 | 24.43 | 410 |
| | 7:24 | | 23.7 | 24.41 | 410 |
| | 7:30 | | 24.8 | 24.69 | 410 |
| | 7:36 | | 35.3 | 25.61 | 410 |
| | 7:42 | 2.8 | 22.3 | 25.76 | 410 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| 11/13/2003 | 13:36 | | 26.6 | | 411 |
| | 13:42 | | 30.2 | | 411 |
| | 13:48 | | 32.7 | | 411 |
| | 13:54 | | 29.4 | | 411 |
| | 14:00 | | 33 | | 411 |
| | 14:06 | | 30.1 | | 411 |
| | 14:12 | | 32.3 | | 411 |
| | 14:18 | | 27.3 | | 411 |
| | 14:24 | | 30.9 | | 411 |
| | 14:30 | | 27.8 | 30.25 | 411 |
| | 14:36 | | 30.6 | 30.43 | 411 |
| | 14:42 | | 27.3 | 30.14 | 411 |
| | 14:48 | | 32 | 30.07 | 411 |
| | 14:54 | | 26.7 | 30 | 411 |
| | 15:00 | | 27.6 | 29.46 | 411 |
| | 15:06 | | 24.4 | 28.89 | 411 |
| | 15:12 | | 26.4 | 28.3 | 411 |
| | 15:18 | | 26.6 | 28.23 | 411 |
| | 15:24 | | 26.9 | 27.83 | 411 |
| | 15:30 | | 25 | 27.55 | 411 |
| | 15:36 | | 28.2 | 27.31 | 411 |
| | 15:42 | | 26.6 | 27.24 | 411 |
| | 15:48 | | 27 | 26.74 | 411 |
| | 15:54 | | 25.8 | 26.45 | 411 |
| | 16:00 | | 27.3 | 26.42 | 411 |
| | 16:06 | | 26.9 | 26.67 | 411 |
| | 16:12 | | 26.9 | 26.72 | 411 |
| | 16:18 | | 25.4 | 26.6 | 411 |
| | 16:24 | | 27.9 | 26.7 | 411 |
| | 16:30 | | 27.7 | 26.97 | 411 |
| | 16:36 | | 27.2 | 26.87 | 411 |
| | 16:42 | 3.2 | 24 | 26.61 | 411 |
| 11/19/2003 | 10:06 | | 21.4 | | 412 |
| | 10:12 | | 20.5 | | 412 |
| | 10:18 | | 20.9 | | 412 |
| | 10:24 | | 22.2 | | 412 |
| | 10:30 | | 40.6 | | 412 |
| | 10:36 | | 30.8 | | 412 |
| | 10:42 | | 25.1 | | 412 |
| | 10:48 | | 22.5 | | 412 |
| | 10:54 | | 20.3 | | 412 |
| | 11:00 | | 23.2 | 24.75 | 412 |
| | 11:06 | | 27.1 | 25.32 | 412 |
| | 11:12 | | 28.7 | 26.14 | 412 |
| | 11:18 | | 29.1 | 26.96 | 412 |
| | 11:24 | | 38.3 | 28.67 | 412 |
| | 11:30 | | 38.5 | 28.46 | 412 |
| | 11:36 | | 26.7 | 28.05 | 412 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT 'I' PAGE NUMBER |
|---|---|---|---|---|---|
| | 11:42 | | 44.7 | 30.01 | 412 |
| | 11:48 | | 41.5 | 31.91 | 412 |
| | 11:54 | | 40.7 | 33.95 | 412 |
| | 12:00 | | 33.4 | 34.97 | 412 |
| | 12:06 | | 48.1 | 37.07 | 412 |
| | 12:12 | | 32.3 | 37.43 | 412 |
| | 12:18 | | 31.9 | 37.71 | 412 |
| | 12:24 | | 37.9 | 37.57 | 412 |
| | 12:30 | | 56.2 | 38.24 | 412 |
| | 12:36 | | 39.3 | 40.5 | 412 |
| | 12:42 | | 45.6 | 40.59 | 412 |
| | 12:48 | | 44.8 | 40.92 | 412 |
| | 12:54 | | 56.2 | 42.37 | 412 |
| | 13:00 | | 52.6 | 44.29 | 412 |
| | 13:06 | | 66.8 | 46.16 | 412 |
| | 13:12 | | 47.3 | 47.66 | 412 |
| | 13:18 | | 60.7 | 50.54 | 412 |
| | 13:24 | | 50 | 51.75 | 412 |
| | 13:30 | | 50.7 | 51.3 | 412 |
| | 13:36 | | 46.5 | 52.02 | 412 |
| | 13:42 | | 49.9 | 52.45 | 412 |
| | 13:48 | | 56.5 | 53.62 | 412 |
| | 13:54 | | 37.9 | 51.89 | 412 |
| | 14:00 | | 42.2 | 50.85 | 412 |
| | 14:06 | | 59.9 | 50.16 | 412 |
| | 14:12 | | 57.4 | 51.17 | 412 |
| | 14:18 | | 48.2 | 49.92 | 412 |
| | 14:24 | | 43.2 | 49.24 | 412 |
| | 14:30 | | 68.8 | 51.05 | 412 |
| | 14:36 | | 46.3 | 51.03 | 412 |
| | 14:42 | | 45.3 | 50.57 | 412 |
| | 14:48 | | 53 | 50.22 | 412 |
| | 14:54 | | 35.6 | 49.99 | 413 |
| | 15:00 | | 40.1 | 49.78 | 413 |
| | 15:06 | | 32.2 | 47.01 | 413 |
| | 15:12 | | 34.2 | 44.69 | 413 |
| | 15:18 | | 47.5 | 44.62 | 413 |
| | 15:24 | | 48.2 | 45.12 | 413 |
| | 15:30 | | 38.6 | 42.1 | 413 |
| | 15:36 | | 24.1 | 39.88 | 413 |
| | 15:42 | | 24.2 | 37.77 | 413 |
| | 15:48 | | 25.2 | 34.99 | 413 |
| | 15:54 | | 22.7 | 33.7 | 413 |
| | 16:00 | | 23.7 | 32.06 | 413 |
| | 16:06 | | 24.6 | 31.3 | 413 |
| | 16:12 | | 25.3 | 30.41 | 413 |
| | 16:18 | | 24.6 | 28.12 | 413 |
| | 16:24 | | 25 | 25.8 | 413 |



| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT 'I' PAGE NUMBER |
|---|---|---|---|---|---|
| | 16:30 | | 29.7 | 24.91 | 413 |
| | 16:36 | | 31.3 | 25.63 | 413 |
| | 16:42 | | 27.2 | 25.93 | 413 |
| | 16:48 | | 26.1 | 26.02 | 413 |
| | 16:54 | | 33.9 | 27.14 | 413 |
| | 17:00 | | 24.9 | 27.26 | 413 |
| | 17:06 | 7.1 | 20.2 | 26.82 | 413 |
| 12/3/2003 | 16:24 | | 22.5 | | 414 |
| | 16:30 | | 22 | | 414 |
| | 16:36 | | 24.4 | | 414 |
| | 16:42 | | 23.6 | | 414 |
| | 16:48 | | 22.6 | | 414 |
| | 16:54 | | 25.5 | | 414 |
| | 17:00 | | 29.1 | | 414 |
| | 17:06 | | 28.8 | | 414 |
| | 17:12 | | 30.4 | | 414 |
| | 17:18 | | 31.2 | 26.01 | 414 |
| | 17:24 | 1.1 | 21.3 | 25.89 | 414 |
| 12/5/2003 | 9:42 | | 22.2 | | 414 |
| | 9:48 | | 23.1 | | 414 |
| | 9:54 | | 22.7 | | 414 |
| | 10:00 | | 22.3 | | 414 |
| | 10:06 | | 25.4 | | 414 |
| | 10:12 | | 24.5 | | 414 |
| | 10:18 | | 24.9 | | 414 |
| | 10:24 | | 26.2 | | 414 |
| | 10:30 | | 44.6 | | 414 |
| | 10:36 | | 34.8 | 27.07 | 414 |
| | 10:42 | | 29.1 | 27.76 | 414 |
| | 10:48 | | 26.5 | 28.1 | 414 |
| | 10:54 | | 24.3 | 28.26 | 414 |
| | 11:00 | | 27.2 | 28.75 | 414 |
| | 11:06 | | 31.1 | 29.32 | 414 |
| | 11:12 | | 32.7 | 30.14 | 414 |
| | 11:18 | | 33.1 | 30.96 | 414 |
| | 11:24 | | 43.3 | 32.67 | 414 |
| | 11:30 | | 42.5 | 32.46 | 415 |
| | 11:36 | | 40.7 | 33.05 | 415 |
| | 11:42 | | 48.7 | 35.01 | 415 |
| | 11:48 | | 45.5 | 36.91 | 415 |
| | 11:54 | | 44.7 | 38.85 | 415 |
| | 12:00 | | 37.4 | 39.97 | 415 |
| | 12:06 | | 52.1 | 42.07 | 415 |
| | 12:12 | | 36.3 | 42.43 | 415 |
| | 12:18 | | 35.9 | 42.71 | 415 |
| | 12:24 | | 41.9 | 42.57 | 415 |
| | 12:30 | | 59.2 | 44.24 | 415 |
| | 12:36 | | 43.3 | 44.5 | 415 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT 'I' PAGE NUMBER |
|---|---|---|---|---|---|
| | 12:42 | | 49.6 | 44.59 | 415 |
| | 12:48 | | 46.8 | 44.92 | 415 |
| | 12:54 | | 59.2 | 46.37 | 415 |
| | 13:00 | | 56.6 | 48.29 | 415 |
| | 13:06 | | 70.8 | 50.16 | 415 |
| | 13:12 | | 51.3 | 51.66 | 415 |
| | 13:18 | | 64.7 | 54.54 | 415 |
| | 13:24 | | 54 | 55.75 | 415 |
| | 13:30 | | 54.7 | 56.3 | 415 |
| | 13:36 | | 50.5 | 56.02 | 415 |
| | 13:42 | | 53.9 | 56.45 | 415 |
| | 13:48 | | 60.5 | 57.62 | 415 |
| | 13:54 | | 41.9 | 55.89 | 415 |
| | 14:00 | | 46.2 | 54.85 | 415 |
| | 14:06 | | 63.9 | 54.16 | 415 |
| | 14:12 | | 61.4 | 55.17 | 415 |
| | 14:18 | | 52.2 | 53.92 | 415 |
| | 14:24 | | 47.2 | 53.24 | 415 |
| | 14:30 | | 72.8 | 55.05 | 415 |
| | 14:36 | | 50.3 | 55.03 | 415 |
| | 14:42 | | 49.3 | 54.57 | 415 |
| | 14:48 | | 57 | 54.22 | 415 |
| | 14:54 | | 39.6 | 53.98 | 415 |
| | 15:00 | | 44.1 | 53.78 | 415 |
| | 15:06 | | 36.2 | 51.01 | 415 |
| | 15:12 | | 38.2 | 48.69 | 415 |
| | 15:18 | | 51.5 | 48.62 | 415 |
| | 15:24 | | 52.2 | 49.12 | 415 |
| | 15:30 | | 42.6 | 46.1 | 415 |
| | 15:36 | | 28.1 | 43.86 | 415 |
| | 15:42 | | 28.2 | 41.77 | 415 |
| | 15:48 | | 29.2 | 38.99 | 415 |
| | 15:54 | | 26.7 | 37.7 | 415 |
| | 16:00 | | 27.7 | 36.06 | 415 |
| | 16:06 | | 28.6 | 35.3 | 415 |
| | 16:12 | | 29.3 | 34.41 | 415 |
| | 16:18 | | 28.6 | 32.12 | 415 |
| | 16:24 | | 29 | 29.8 | 415 |
| | 16:30 | | 33.7 | 28.91 | 415 |
| | 16:36 | | 35.3 | 29.63 | 416 |
| | 16:42 | | 31.2 | 29.93 | 416 |
| | 16:48 | | 30.1 | 30.02 | 416 |
| | 16:54 | | 37.9 | 31.14 | 416 |
| | 17:00 | | 28.9 | 31.26 | 416 |
| | 17:06 | 7.5 | 24.2 | 30.82 | 416 |
| 2/2/2004 | 20:30 | | 29.8 | | 430 |
| | 20:36 | | 26.5 | | 430 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT 'I' PAGE NUMBER |
|---|---|---|---|---|---|
| | 20:42 | | 27.1 | | 430 |
| | 20:48 | | 23.9 | | 430 |
| | 20:54 | | 24.7 | | 430 |
| | 21:00 | | 22.1 | | 430 |
| | 21:06 | | 26.4 | | 430 |
| | 21:12 | | 24.1 | | 430 |
| | 21:18 | | 23.5 | | 430 |
| | 21:24 | | 25.6 | 25.37 | 430 |
| | 21:30 | 1.1 | 20.7 | 24.46 | 430 |
| 2/10/2004 | 3:42 | | 21.5 | | 431 |
| | 3:48 | | 23.1 | | 431 |
| | 3:54 | | 24.1 | | 431 |
| | 4:00 | | 24.5 | | 431 |
| | 4:06 | | 22.2 | | 431 |
| | 4:12 | | 22.8 | | 431 |
| | 4:18 | | 21.9 | | 431 |
| | 4:24 | | 20.6 | | 431 |
| | 4:30 | | 22 | | 431 |
| | 4:36 | | 24.9 | 22.76 | 431 |
| | 4:42 | | 26.1 | 23.22 | 431 |
| | 4:48 | | 31.2 | 24.03 | 431 |
| | 4:54 | | 33 | 24.92 | 431 |
| | 5:00 | | 31.9 | 25.66 | 431 |
| | 5:06 | | 37 | 26.54 | 431 |
| | 5:12 | | 36.5 | 27.91 | 431 |
| | 5:18 | | 35.1 | 29.23 | 431 |
| | 5:24 | | 34.5 | 30.62 | 431 |
| | 5:30 | | 36.6 | 32.08 | 431 |
| | 5:36 | | 36.1 | 33.2 | 431 |
| | 5:42 | | 29.9 | 33.56 | 431 |
| | 5:48 | | 35.5 | 34.01 | 431 |
| | 5:54 | | 37.3 | 34.44 | 431 |
| | 6:00 | | 34.8 | 34.73 | 431 |
| | 6:06 | | 37.4 | 35.37 | 431 |
| | 6:12 | | 37.6 | 35.48 | 431 |
| | 6:18 | | 36.4 | 35.61 | 431 |
| | 6:24 | | 34.9 | 35.65 | 431 |
| | 6:30 | | 34.4 | 35.43 | 431 |
| | 6:36 | | 40.1 | 35.83 | 431 |
| | 6:42 | 3.1 | 58.3 | 38.67 | 431 |
| 2/12/2004 | 4:54 | | 22.3 | | 432 |
| | 5:00 | | 38.9 | | 432 |
| | 5:06 | | 54.3 | | 432 |
| | 5:12 | | 39.8 | | 432 |
| | 5:18 | | 56.1 | | 432 |
| | 5:24 | | 66.3 | | 432 |
| | 5:30 | | 64.8 | | 432 |
| | 5:36 | | 69.9 | | 432 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 5:42 | | 50.4 | | 432 |
| | 5:48 | | 34.4 | 49.72 | 432 |
| | 5:54 | | 44.2 | 51.91 | 432 |
| | 6:00 | | 59 | 53.92 | 432 |
| | 6:06 | | 50.7 | 53.56 | 432 |
| | 6:12 | | 56.7 | 55.45 | 432 |
| | 6:18 | | 52.2 | 55.06 | 432 |
| | 6:24 | | 61.3 | 54.56 | 432 |
| | 6:30 | | 33.8 | 51.46 | 432 |
| | 6:36 | | 65.4 | 51.01 | 432 |
| | 6:42 | | 71 | 53.07 | 432 |
| | 6:48 | | 64.8 | 56.11 | 432 |
| | 6:54 | | 73.5 | 59.04 | 432 |
| | 7:00 | | 74.9 | 60.63 | 432 |
| | 7:06 | | 71.4 | 62.7 | 432 |
| | 7:12 | | 74.1 | 64.24 | 432 |
| | 7:18 | | 69.2 | 65.94 | 432 |
| | 7:24 | | 78.1 | 67.62 | 433 |
| | 7:30 | | 81.1 | 72.35 | 433 |
| | 7:36 | | 54.7 | 71.28 | 433 |
| | 7:42 | | 71.2 | 71.3 | 433 |
| | 7:48 | | 81.5 | 72.97 | 433 |
| | 7:54 | | 79 | 73.52 | 433 |
| | 8:00 | | 79.2 | 73.95 | 433 |
| | 8:06 | | 33.1 | 70.12 | 433 |
| | 8:12 | | 47.5 | 67.46 | 433 |
| | 8:18 | | 51 | 65.64 | 433 |
| | 8:24 | | 49 | 62.73 | 433 |
| | 8:30 | | 43.2 | 56.94 | 433 |
| | 8:36 | 3.8 | 31.1 | 55.58 | 433 |
| | 8:48 | | 27.7 | | 433 |
| | 8:54 | | 20.5 | | 433 |
| | 9:00 | | 27.9 | | 433 |
| | 9:06 | | 21.7 | | 433 |
| | 9:12 | | 29.7 | | 433 |
| | 9:18 | | 42 | | 433 |
| | 9:24 | | 35.1 | | 433 |
| | 9:30 | | 37.3 | | 433 |
| | 9:36 | | 25.6 | | 433 |
| | 9:42 | | 37.9 | 30.56 | 433 |
| | 9:48 | | 38 | 31.59 | 433 |
| | 9:54 | 1.2 | 21.2 | 31.66 | 433 |
| | 13:12 | | 22.7 | | 433 |
| | 13:18 | | 29.9 | | 433 |
| | 13:24 | | 32 | | 433 |
| | 13:30 | | 36.8 | | 433 |
| | 13:36 | | 43.8 | | 433 |
| | 13:42 | | 51.4 | | 433 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 13:48 | | 42.4 | | 433 |
| | 13:54 | | 31.8 | | 433 |
| | 14:00 | | 36.9 | | 433 |
| | 14:06 | | 27.5 | 35.52 | 433 |
| | 14:12 | 1.1 | 22.8 | 35.53 | 433 |
| | 22:42 | | 29.8 | | 434 |
| | 22:48 | | 44.7 | | 434 |
| | 22:54 | | 45.3 | | 434 |
| | 23:00 | | 41 | | 434 |
| | 23:06 | | 45.1 | | 434 |
| | 23:12 | | 34.9 | | 434 |
| | 23:18 | | 36 | | 434 |
| | 23:24 | | 32.5 | | 434 |
| | 23:30 | | 35.3 | | 434 |
| | 23:36 | | 52.3 | 39.89 | 434 |
| | 23:42 | | 59.1 | 42.82 | 434 |
| | 23:48 | | 63.3 | 44.66 | 434 |
| | 23:54 | | 64 | 46.55 | 434 |
| 2/13/2004 | 0:00 | | 64.6 | 48.91 | 434 |
| | 0:06 | | 61.6 | 50.56 | 434 |
| | 0:12 | | 53 | 52.37 | 434 |
| | 0:18 | | 40 | 52.57 | 434 |
| | 0:24 | | 44.5 | 53.77 | 434 |
| | 0:30 | 1.9 | 42.5 | 54.49 | 434 |
| | 2:00 | | 27.6 | | 434 |
| | 2:06 | | 34.8 | | 434 |
| | 2:12 | | 34.5 | | 434 |
| | 2:18 | | 33.9 | | 434 |
| | 2:24 | | 27.7 | | 434 |
| | 2:30 | | 32.2 | | 434 |
| | 2:36 | | 40.8 | | 434 |
| | 2:42 | | 39.6 | | 434 |
| | 2:48 | | 30.2 | | 434 |
| | 2:54 | | 29.3 | 33.06 | 434 |
| | 3:00 | | 32 | 33.5 | 434 |
| | 3:06 | | 33.3 | 33.35 | 434 |
| | 3:12 | | 37.1 | 33.61 | 435 |
| | 3:18 | | 33.6 | 33.58 | 435 |
| | 3:24 | | 44.6 | 35.27 | 435 |
| | 3:30 | | 53.7 | 37.42 | 435 |
| | 3:36 | | 44.7 | 37.81 | 435 |
| | 3:42 | | 24.2 | 36.27 | 435 |
| | 3:48 | | 22.9 | 35.54 | 435 |
| | 3:54 | | 28.6 | 35.47 | 435 |
| | 4:00 | | 31.6 | 35.43 | 435 |
| | 4:06 | | 30.1 | 35.11 | 435 |
| | 4:12 | | 37.2 | 35.12 | 435 |
| | 4:18 | 2.4 | 32.9 | 35.05 | 435 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| 6/3/2004 | 12:06 | | 21.1 | | 455 |
| | 12:12 | | 21.9 | | 455 |
| | 12:18 | | 24 | | 455 |
| | 12:24 | | 21.7 | | 455 |
| | 12:30 | | 21.9 | | 455 |
| | 12:36 | | 21.1 | | 455 |
| | 12:42 | | 20.9 | | 455 |
| | 12:48 | | 21 | | 455 |
| | 12:54 | | 21.7 | | 455 |
| | 13:00 | | 20.9 | 21.62 | 455 |
| | 13:06 | | 23.9 | 21.9 | 455 |
| | 13:12 | 1.2 | 24.7 | 22.18 | 455 |
| 7/14/2004 | 9:42 | | 20.7 | | 473 |
| | 9:48 | | 26.4 | | 473 |
| | 9:54 | | 33.6 | | 473 |
| | 10:00 | | 36.3 | | 473 |
| | 10:06 | | 31.2 | | 473 |
| | 10:12 | | 35.[illegible] | | 473 |
| | 10:18 | | 35.7 | | 473 |
| | 10:24 | | 32.3 | | 473 |
| | 10:30 | | 31.7 | | 473 |
| | 10:36 | | 33 | 31.6 | 473 |
| | 10:42 | | 25.8 | 32.11 | 473 |
| | 10:48 | | 29.5 | 32.42 | 473 |
| | 10:54 | | 35.[illegible] | 32.57 | 473 |
| | 11:00 | | 31.3 | 32.07 | 473 |
| | 11:06 | | 24.6 | 31.41 | 474 |
| | 11:12 | | 29.1 | 30.81 | 474 |
| | 11:18 | | 29.1 | 30.15 | 474 |
| | 11:24 | | 26.1 | 29.53 | 474 |
| | 11:30 | | 26.8 | 29.04 | 474 |
| | 11:36 | | 23.5 | 28.09 | 474 |
| | 11:42 | | 24 | 27.91 | 474 |
| | 11:48 | 2.2 | 22.8 | 27.24 | 474 |
| 7/19/2004 | 15:42 | | 43.3 | | 474 |
| | 15:48 | | 48.3 | | 474 |
| | 15:54 | | 46.6 | | 474 |
| | 16:00 | | 52.3 | | 474 |
| | 16:06 | | 47 | | 474 |
| | 16:12 | | 45.6 | | 474 |
| | 16:18 | | 45.7 | | 474 |
| | 16:24 | | 49.1 | | 474 |
| | 16:30 | | 55.6 | | 474 |
| | 16:56 | | 61.3 | 50.48 | 474 |
| | 16:42 | | 45.9 | 50.74 | 474 |
| | 16:48 | 1.2 | 26.7 | 48.58 | 474 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| 9/2/2004 | 10:42 | | 20.9 | | 478 |
| | 10:48 | | 25 | | 478 |
| | 10:54 | | 25 | | 478 |
| | 11:00 | | 27.9 | | 478 |
| | 11:06 | | 26.7 | | 478 |
| | 11:12 | | 30.7 | | 478 |
| | 11:18 | | 34.4 | | 478 |
| | 11:24 | | 35.8 | | 478 |
| | 11:30 | | 36 | | 478 |
| | 11:36 | | 35 | 29.74 | 478 |
| | 11:42 | | 41.2 | 31.77 | 478 |
| | 11:48 | | 41.5 | 33.42 | 478 |
| | 11:54 | | 47.9 | 35.71 | 478 |
| | 12:00 | | 48 | 37.72 | 478 |
| | 12:06 | | 44.7 | 39.52 | 478 |
| | 12:12 | | 47.2 | 41.17 | 478 |
| | 12:18 | | 52.4 | 42.97 | 478 |
| | 12:24 | | 48.9 | 44.28 | 478 |
| | 12:30 | | 52.7 | 45.95 | 478 |
| | 12:36 | | 57.5 | 48.2 | 478 |
| | 12:42 | | 48.2 | 48.9 | 478 |
| | 12:48 | | 50.1 | 49.76 | 478 |
| | 12:54 | | 57.2 | 50.69 | 478 |
| | 13:00 | | 52.6 | 51.15 | 479 |
| | 13:06 | | 51.3 | 51.81 | 479 |
| | 13:12 | | 62.2 | 53.31 | 479 |
| | 13:18 | | 49.8 | 53.05 | 479 |
| | 13:24 | | 34.2 | 51.58 | 479 |
| | 13:30 | | 34.5 | 49.76 | 479 |
| | 13:36 | | 32 | 27.21 | 479 |
| | 13:42 | | 30.2 | 45.41 | 479 |
| | 13:48 | | 25.9 | 42.99 | 479 |
| | 13:54 | | 23 | 39.57 | 479 |
| | 14:00 | | 25.5 | 36.86 | 479 |
| | 14:06 | 3.5 | 20.1 | 33.74 | 479 |
| 9/12/2004 | 14:54 | | 43 | | 479 |
| | 15:00 | | 51.1 | | 479 |
| | 15:06 | | 32.5 | | 479 |
| | 15:12 | | 37.6 | | 479 |
| | 15:18 | | 24.9 | | 479 |
| | 15:24 | | 24 | | 479 |
| | 15:30 | | 32 | | 479 |
| | 15:36 | | 20.5 | | 479 |
| | 15:42 | | 23.3 | | 479 |
| | 15:48 | | 66.5 | 35.54 | 479 |
| | 15:54 | | 48.9 | 36.13 | 479 |
| | 16:00 | | 53.4 | 36.36 | 479 |
| | 16:06 | | 43.9 | 37.5 | 479 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 16:12 | | 38.7 | 37.61 | 479 |
| | 16:18 | | 30.1 | 38.13 | 479 |
| | 16:24 | | 25.9 | 38.32 | 479 |
| | 16:30 | | 22.3 | 37.35 | 479 |
| | 16:48 | 1.8 | 20.2 | 37.32 | 479 |
| | 18:06 | | 46.9 | | 479 |
| | 18:12 | | 55.7 | | 479 |
| | 18:18 | | 57.5 | | 479 |
| | 18:24 | | 50.1 | | 479 |
| | 18:30 | | 38.9 | | 479 |
| | 18:36 | | 34.7 | | 479 |
| | 18:42 | | 34.6 | | 479 |
| | 18:48 | | 24.1 | | 479 |
| | 18:54 | | 20.1 | | 479 |
| | 19:00 | 1 | 20.4 | 38.3 | 479 |
| 10/26/2004 | 19:06 | | 30.4 | | 503 |
| | 19:12 | | 48.2 | | 503 |
| | 19:18 | | 49.8 | | 503 |
| | 19:24 | | 32.7 | | 503 |
| | 19:30 | | 32.6 | | 503 |
| | 19:36 | | 32.4 | | 503 |
| | 19:42 | | 25.1 | | 503 |
| | 19:48 | | 26.2 | | 503 |
| | 19:54 | | 20.8 | | 503 |
| | 20:00 | 1 | 21.3 | 31.95 | 503 |
| 12/17/2004 | 22:36 | | 55.6 | | 507 |
| | 22:42 | | 73.2 | | 507 |
| | 22:48 | | 75.1 | | 507 |
| | 22:54 | | 69.6 | | 507 |
| | 23:00 | | 51.6 | | 507 |
| | 23:06 | | 55.1 | | 507 |
| | 23:12 | | 30.8 | | 507 |
| | 23:18 | | 26.3 | | 507 |
| | 23:24 | | 24.8 | | 508 |
| | 23:30 | | 40.4 | 51.25 | 508 |
| | 23:36 | 1.1 | 23.7 | 48.56 | 508 |
| 12/28/2004 | 13:00 | | 27.2 | | 509 |
| | 13:06 | | 74.9 | | 509 |
| | 13:12 | | 92.2 | | 509 |
| | 13:18 | | 76 | | 509 |
| | 13:24 | | 58.6 | | 509 |
| | 13:30 | | 36.4 | | 509 |
| | 13:36 | | 31.4 | | 509 |
| | 13:42 | | 37.4 | | 509 |
| | 13:48 | | 20.9 | | 509 |
| | 13:54 | | 20.1 | 47.51 | 509 |
| | 14:00 | | 43.8 | 49.17 | 509 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 14:06 | | 23.7 | 44.05 | 509 |
| | 14:12 | | 20.3 | 36.86 | 509 |
| | 14:18 | 1.4 | 23.7 | 31.63 | 509 |
| 1/8/2005 | 5:36 | | 61.3 | | 526 |
| | 5:42 | | 92.5 | | 526 |
| | 5:48 | | 94.5 | | 526 |
| | 5:54 | | 86.1 | | 526 |
| | 6:00 | | 82.3 | | 526 |
| | 6:06 | | 67.8 | | 526 |
| | 6:12 | | 55.2 | | 526 |
| | 6:18 | | 43.4 | | 526 |
| | 6:24 | | 26.8 | | 526 |
| | 6:30 | | 31.6 | 64.15 | 526 |
| | 6:36 | | 26.3 | 60.65 | 526 |
| | 6:42 | | 24.3 | 53.63 | 526 |
| | 6:48 | | 25.1 | 46.89 | 526 |
| | 6:54 | 1.4 | 21.7 | 40.45 | 526 |
| 1/12/2005 | 1:54 | | 20.3 | | 527 |
| | 2:00 | | 27.5 | | 527 |
| | 2:06 | | 49.8 | | 527 |
| | 2:12 | | 57.8 | | 527 |
| | 2:18 | | 45.3 | | 528 |
| | 2:24 | | 31.7 | | 528 |
| | 2:30 | | 28.5 | | 528 |
| | 2:36 | | 48.7 | | 528 |
| | 2:42 | | 28 | | 528 |
| | 2:48 | | 26.2 | 36.38 | 528 |
| | 2:54 | | 26.6 | 37.01 | 528 |
| | 3:00 | | 20.8 | 36.34 | 528 |
| | 3:06 | | 29.7 | 34.33 | 528 |
| | 3:12 | 1.4 | 23.1 | 30.66 | 528 |
| 1/20/2005 | 8:06 | | 29.9 | | 530 |
| | 8:12 | | 83.2 | | 530 |
| | 8:18 | | 84.7 | | 530 |
| | 8:24 | | 88.2 | | 530 |
| | 8:30 | | 77.7 | | 530 |
| | 8:36 | | 57.9 | | 530 |
| | 8:42 | | 50.8 | | 530 |
| | 8:48 | | 44.4 | | 530 |
| | 8:54 | | 33.7 | | 530 |
| | 9:00 | | 28 | 55.85 | 530 |
| | 9:06 | | 26.9 | 55.55 | 530 |
| | 9:12 | | 25.8 | 49.81 | 530 |
| | 9:18 | | 24.3 | 43.77 | 530 |
| | 9:24 | 1.4 | 20.8 | 39.03 | 530 |
| 1/24/2005 | 10:18 | | 25.5 | | 530 |
| | 10:24 | | 211.5 | | 530 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| | 10:30 | | 25.9 | | 530 |
| | 10:36 | | 23.5 | | 530 |
| | 10:42 | | 23 | | 530 |
| | 10:48 | | 34.5 | | 530 |
| | 10:54 | | 36.1 | | 530 |
| | 11:00 | | 27 | | 530 |
| | 11:06 | | 31.1 | | 531 |
| | 11:12 | | 34.4 | 47.25 | 531 |
| | 11:18 | | 36.5 | 48.35 | 531 |
| | 11:24 | | 28.2 | 30.12 | 531 |
| | 11:30 | | 27.2 | 30.25 | 531 |
| | 11:36 | | 25.7 | 30.47 | 531 |
| | 11:42 | | 23.9 | 30.56 | 531 |
| | 11:48 | | 30.4 | 30.15 | 531 |
| | 11:54 | | 35.5 | 30.09 | 531 |
| | 12:00 | | 27.9 | 30.18 | 531 |
| | 12:06 | 1.9 | 25.1 | 29.58 | 531 |
| 2/22/2005 | 3:54 | | 87.9 | | 532 |
| | 4:00 | | 50.9 | | 532 |
| | 4:06 | | 42.4 | | 532 |
| | 4:12 | | 34.8 | | 532 |
| | 4:18 | | 28.4 | | 532 |
| | 4:24 | | 41 | | 532 |
| | 4:30 | | 45.2 | | 532 |
| | 4:36 | | 41.4 | | 533 |
| | 4:42 | | 34 | | 533 |
| | 4:48 | | 48 | | 533 |
| | 4:54 | | 73.2 | | 533 |
| | 5:00 | | 58.4 | | 533 |
| | 5:06 | | 46.1 | | 533 |
| | 5:12 | | 37.2 | | 533 |
| | 5:18 | | 40 | | 533 |
| | 5:24 | | 52.9 | | 533 |
| | 5:30 | | 56.2 | | 533 |
| | 5:36 | | 61.4 | | 533 |
| | 5:42 | | 66.6 | | 533 |
| | 5:48 | | 59.1 | | 533 |
| | 5:54 | | 40.4 | | 533 |
| | 6:00 | | 32.1 | | 533 |
| | 6:06 | | 36.8 | | 533 |
| | 6:12 | | 29.1 | | 533 |
| | 6:18 | | 26.1 | | 533 |
| | 6:24 | | 23.6 | | 533 |
| | 6:30 | | 37.9 | | 533 |
| | 6:36 | | 23.1 | | 533 |
| | 6:42 | | 36.2 | | 533 |
| | 6:48 | 3 | 36.5 | | 533 |

| DATE | START TIME | HOURS OF PM >29.3 LBS/HR. | AVERAGE OPACITY | HOURLY AVERAGE | EXHIBIT "I" PAGE NUMBER |
|---|---|---|---|---|---|
| TOTAL HOURS | | 800.6 | | | |